# EXHIBIT J

| | |
|---|---|
| **Tape:** | **PBPD &** ███████ |
| **Date:** | **October 11, 2005** |
| **Time:** | **4:10 p.m.** |
| **Participants:** | **Det. Joe Recarey:** **DETECTIVE** **(introduces the recording and asks most questions)** |
| | **Det. Dawson:** **DETECTIVE 2** |
| | **Shayna Jasmine:** ██████ 'RIEND |
| **Abbreviations:** | **UI = unintelligible** **// = voices overlap** |

```
1    [Tape begins slow/warped; becomes regular speed]
2
3    DETECTIVE:          October 11, 2005 UI number UI Detective Joe Recarey [ph].
4                        Present with me is detective Dawson of the Palm Beach Police
5                        Department.  Um, we are at 1071 Kingsley Road in Jacksonville,
6                        Florida.  Uh, the time on my watch is approximately 4:10 p.m.  Uh,
7                        present with me is – state your name please.
8
9    ██████            ████████████
10
11   DETECTIVE:          And your name is?
12
13   ████ FRIEND:       Shayna Jasmine UI.
14
15   DETECTIVE:          Shayna?
16
17   ████ FRIEND:       Jasmine UI UI.
18
19   DETECTIVE:          Casman [ph].  All right.  I'll cut it short, I'll put Shayna Casman.
20                       And you're here just for moral support.
21
22   ███ S FRIEND:      Yes.
23
24   DETECTIVE:          Okay.  And, um, Ms. ███, can you, um, state your date of birth for
25                       me?
26
27   ██████            ████████████
28
29   DETECTIVE:          Okay.  All right.  Can you raise your right hand for me?  Do you
30                       solemnly swear to tell the truth the whole truth and nothing but the
31                       truth, so help you god?
32
33   ██████            I do.
34
35   DETECTIVE:          Okay.  Um, you finished high school?
36
37   ██████            Excuse me?  In May.
38
39   DETECTIVE:          In May.  Of this year, 2005?
40
41   ██████            This year.
42
43   DETECTIVE:          Okay.  Um, and you're going to be starting college very soon,
44                       correct?
45
46   ██████            January 9th.
```

| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE: | January 9th |
| 3 | | |
| 4 | ████ | 2006. |
| 5 | | |
| 6 | DETECTIVE: | Okay. So you understand everything that's going on here and |
| 7 | | everything that I'm asking you, correct? |
| 8 | | |
| 9 | ████ | Correct. |
| 10 | | |
| 11 | DETECTIVE: | Okay. Um. Obviously I've explained that I am investigating a |
| 12 | | case, uh, involving a subject that you may know, um, by the name |
| 13 | | of Jeffrey or Jeff Epstein. Uh, he's a resident in uh, Palm Beach. |
| 14 | | Um, I believe you may have some information pertaining to this |
| 15 | | case. Um, if you could in your own words, um, can you explain |
| 16 | | from the beginning, as to, uh, what happened, and |
| 17 | | |
| 18 | ████ | There's like a year and a half, almost two years to go over. Like, |
| 19 | | do you want me to go through everything, or do you want to |
| 20 | | specifically ask me stuff? |
| 21 | | |
| 22 | DETECTIVE: | //Well, ah, start from like how you met him, and then I'll, I'll take |
| 23 | | you through. |
| 24 | | |
| 25 | ████ | //Okay. Um ████ heard me over talk – we worked at |
| 26 | | Hollister together in the Wellington Green Mall, and I was |
| 27 | | mentioning to her how I wanted extra money to go to Maine. Um. |
| 28 | | |
| 29 | DETECTIVE: | Is that where you're from? |
| 30 | | |
| 31 | ████ | No, but I wanted to go camping. I like to go camping. |
| 32 | | |
| 33 | DETECTIVE: | All right. |
| 34 | | |
| 35 | ████ | So I wanted to go camping for the summer, and I couldn't afford a |
| 36 | | plane ticket. And ████ goes 'Oh, well, you can get a plane |
| 37 | | ticket in two hours.' I said, what are you talking about? Like, |
| 38 | | what are you, that didn't make any sense to me a plane ticket in |
| 39 | | two hours, what are you talking about? And she goes 'Oh, we can |
| 40 | | go and give this guy a massage, and, um, he'll pay two hundred |
| 41 | | dollars for like forty-five minutes or an hour.' And that's all she |
| 42 | | told me no details no nothing. |
| 43 | | |
| 44 | DETECTIVE: | //Okay. |
| 45 | | |

| | |
|---|---|
| 1 | Um, a couple of days later, I believe it was a Saturday night. I'm |
| 2 | almost positive it was, cause I know I didn't have to go to school |
| 3 | the next day. Um, and definitely wasn't a Friday. So it next |
| 4 | Saturday night after that. She set it up, and I picked her up from |
| 5 | the her apartment, and we drove to the island and I worked, um, |
| 6 | and he paid her three or four hundred dollars to bring me. |
| 7 | |
| 8 | DETECTIVE: Okay. |
| 9 | |
| 10 | And that was it. |
| 11 | |
| 12 | DETECTIVE: All right. Um, and this was a year and a half ago, correct? |
| 13 | |
| 14 | Maybe two, I'm not sure, I didn't really keep track |
| 15 | |
| 16 | DETECTIVE: //Okay. How old were you when you first, uh, went over there? |
| 17 | |
| 18 | If it was two years ago I was sixteen, if it was a year and a half, I |
| 19 | would have been sixteen or seventeen, I don't know. |
| 20 | |
| 21 | DETECTIVE: Okay. |
| 22 | |
| 23 | Like, I really don't know. |
| 24 | |
| 25 | DETECTIVE: Okay. When you first went to give a massage, um, you were |
| 26 | explained that, it was just a massage? |
| 27 | |
| 28 | Just a massage. |
| 29 | |
| 30 | DETECTIVE: Okay. Did she explain, um, how you would have to be dressed to |
| 31 | give a massage? |
| 32 | |
| 33 | She said that he wanted cute girls, so I looked cute, did my best, I |
| 34 | didn't – I didn't think that it was what it was. I wasn't naïve |
| 35 | enough to think that he was gonna pay me two hundred dollars just |
| 36 | for nothing, [stutters] I, I don't know, like I don't know what was |
| 37 | going through my head. I absolutely don't know. And I – the back |
| 38 | of my mind I was thinking, oh, well, it could be legitimate, but I |
| 39 | was also thinking, you know, at the same time, is she fucking |
| 40 | crazy? Like, this guy's not gonna pay you money for not doing |
| 41 | anything, not letting him cop a feel or nothing. You know? So I |
| 42 | didn't know what to think, I was like oh, I'll just go and I'll feel it |
| 43 | out and if I don't like it, I'll leave. Like, in the middle of it, like I |
| 44 | don't care. If he does something that I have a problem with then |
| 45 | I'll leave. |
| 46 | |

| | | |
|---|---|---|
| 1 | DETECTIVE: | Okay. When you went, how, um. You drove? |
| 2 | | |
| 3 | ███████ | Uh huh. |
| 4 | | |
| 5 | DETECTIVE: | You drove with ██████ |
| 6 | | |
| 7 | ██████ | Yes. |
| 8 | | |
| 9 | DETECTIVE: | Okay. Um, you pulled up to the house, |
| 10 | | |
| 11 | ███████ | Uh huh. |
| 12 | | |
| 13 | DETECTIVE: | Take me from there. |
| 14 | | |
| 15 | ████████ | Pulled up to the service entrance, went up through the um, the little |
| 16 | | white gate that leads to the backyard. We, I pressed or she pressed |
| 17 | | the little intercom button thing, and uh, said 'It's ‾‾ ‾ ‾‾‾, I have |
| 18 | | my friend with me.' And, they all knew I was coming. They knew |
| 19 | | me by name, greeted me with, like, Oh, ‾‾‾‾‾, we're so happy to |
| 20 | | see you. You know, Jeffrey will be ready in a second. You know. |
| 21 | | |
| 22 | DETECTIVE: | Who were you introduced to? |
| 23 | | |
| 24 | ██████ | One of his girlfriends. One of his, like, slaves that he has live with |
| 25 | | him. And when I say slaves, like one of the girls that he bought to |
| 26 | | like have sex with him. Um, I was introduced to one of them |
| 27 | | probably like… Sarah. I was introduced to Sarah. Um, that's his |
| 28 | | assistant, I think, I think they have sex, but I don't know. Um, I |
| 29 | | was introduced to his assistant Sarah and she's the one who told |
| 30 | | me that he would be ready in a second. And from there I met |
| 31 | | various other girls. I don't really, I didn't pay attention to who |
| 32 | | they were though. But I saw Sarah all the time after that so I |
| 33 | | remember her. |
| 34 | | |
| 35 | DETECTIVE: | Okay. How were you brought, uh, to Jeffrey? |
| 36 | | |
| 37 | ██████ | Um, let me, I'm trying to remember. I went – there's a staircase in |
| 38 | | the kitchen, |
| 39 | | |
| 40 | DETECTIVE: | Uh huh. |
| 41 | | |
| 42 | ██████ | And I went through the staircase in the kitchen up to the master |
| 43 | | suite, um, into the, like there's two bathrooms |
| 44 | | |
| 45 | DETECTIVE: | //Uh huh |
| 46 | | |

|   |   |
|---|---|
| 1 ▆ | One has like a steam shower and then the other one's like this, the |
| 2 | other one is like, um, a regular, it's just a regular bathroom. But |
| 3 | then there's another bathroom with a steam shower, and, like, I |
| 4 | don't know. There's two bathrooms in there, I'll just make it easy. |
| 5 | There's two bathrooms. I was brought into the one bathroom, the |
| 6 | massage bathroom with the steam shower, and ¯ ˙ was with |
| 7 | me, and Sarah was like 'Oh, just wait here, yadda yadda.' So |
| 8 | ¯ ˙ and me were waiting on the couch in the bathroom, and, |
| 9 | um, Jeffrey comes up and he's like 'Hey, I'm, I'm Jeffrey.' He |
| 10 | just introduced himself and, he hands ¯ ˙, I remember this |
| 11 | cause I was pissed off that she got paid to bring me. Like I was |
| 12 | pissed off. He hands her a wad of hundred dollar bills and says |
| 13 | 'Thank you' and she says 'I'll wait for you downstairs' and I was |
| 14 | like 'All right, I'll see you in a little while.' And that's how I was |
| 15 | brought to Jeffrey. |
| 16 | |
| 17 DETECTIVE: | Okay. Take me through the massage. Uh, that first massage. |
| 18 | |
| 19 ▆ | Um. Hold on, I'm remembering, I'm like picturing in my head. I |
| 20 | wore a skirt. I remember specifically what I wore, I wore a skirt |
| 21 | and just a regular t-shirt. And I was massaging his legs, and he |
| 22 | asked me to take off my skirt. And I said, I think I said no at first. |
| 23 | And he's like, 'Come on, you're not showing' – he talked me into |
| 24 | it basically, he's like 'Oh, you're not showing anything,' or did |
| 25 | something, I don't even know. So I ended up taking off my skirt, |
| 26 | and then he goes, well I think he just started touching, you know, |
| 27 | the top of me. So and then he asked me |
| 28 | |
| 29 DETECTIVE 2: | When you're saying the top of you, you mean your breasts? |
| 30 | |
| 31 ▆ | Yeah. And then he asked me to take off my shirt. So I took off |
| 32 | my shirt but I kept my underwear on. And I wouldn't take my |
| 33 | underwear off, I told him no. And he still paid me the same |
| 34 | amount. And that was that, I went home. |
| 35 | |
| 36 DETECTIVE: | Okay. You had on your |
| 37 | |
| 38 ▆ | I had my panties on. |
| 39 | |
| 40 DETECTIVE: | Panties. |
| 41 | |
| 42 ▆ | Nothing else. I was topless |
| 43 | |
| 44 DETECTIVE: | //Okay |
| 45 | |



| | | |
|---|---|---|
| 1 | ▓▓▓▓ | I gave him the massage, I had my panties on.  And he had |
| 2 | | requested me to take them off but I didn't. |
| 3 | | |
| 4 | DETECTIVE: | Okay.  Were they regular panties, were they thong panties, were |
| 5 | | they |
| 6 | | |
| 7 | ▓▓▓ | I don't know. |
| 8 | | |
| 9 | DETECTIVE: | You don't remember?  Okay. |
| 10 | | |
| 11 | ▓▓▓ | No. |
| 12 | | |
| 13 | DETECTIVE: | Okay.  During the massage, did he do anything to himself? |
| 14 | | |
| 15 | ▓▓▓ | Yeah. [pause] What word do you want me to use, cause I already |
| 16 | | told UI |
| 17 | | |
| 18 | DETECTIVE: | //Whatever word, I know.  Whatever word you feel comfortable |
| 19 | | with |
| 20 | | |
| 21 | ▓▓▓ | //I don't want to be crude. |
| 22 | | |
| 23 | DETECTIVE: | Well, whatever word you're comfortable |
| 24 | | |
| 25 | ▓▓▓ | //Okay, well I'll just say it, whatever.  He masturbated. |
| 26 | | |
| 27 | DETECTIVE: | Okay. |
| 28 | | |
| 29 | ▓▓▓ | While UI the massage.  And the massage was over as soon as he |
| 30 | | was finished with himself. |
| 31 | | |
| 32 | DETECTIVE: | Okay.  So in other words, he |
| 33 | | |
| 34 | ▓▓▓ | Finished with himself and that was it, yeah.  He ejaculated, |
| 35 | | specifically. |
| 36 | | |
| 37 | DETECTIVE: | // Okay.  Okay.  That was the very first time you went there. |
| 38 | | |
| 39 | ▓▓▓ | Uh huh. |
| 40 | | |
| 41 | DETECTIVE: | And, I know.  Take a deep breath, I know, I can see it in your eyes |
| 42 | | already.  Um, from then on, you went there multiple times? |
| 43 | | |
| 44 | ▓▓▓ | I first told him, like, I had a problem with it, what happened the |
| 45 | | first time.  But two hundred dollars for forty minutes, that was a lot |
| 46 | | for a sixteen-year-old girl making six bucks an hour. |

| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE 2: | So you're saying you're sure you were sixteen now? |
| 3 | | |
| 4 | ▉ | Uh, [sigh] I don't want to say I'm sure of my age. I was under |
| 5 | | seventeen a hundred percent. |
| 6 | | |
| 7 | DETECTIVE 2: | So you were sixteen and something, you weren't, it wasn't your |
| 8 | | seventeenth birthday yet. |
| 9 | | |
| 10 | ▉ | If you give me a moment I'll recall. |
| 11 | | |
| 12 | DETECTIVE: | Yeah, sure. Take your time. |
| 13 | | |
| 14 | ▉ | Um, this past summer I was |
| 15 | | |
| 16 | DETECTIVE 2: | How old are you right now? |
| 17 | | |
| 18 | ▉ | I'm eighteen right now. |
| 19 | | |
| 20 | DETECTIVE 2: | Okay, so this December, |
| 21 | | |
| 22 | ▉ | This? |
| 23 | | |
| 24 | DETECTIVE 2: | Not this past December, the one before it, you turned seventeen. |
| 25 | | So it's before |
| 26 | | |
| 27 | ▉ | //Yeah. It was |
| 28 | | |
| 29 | DETECTIVE 2: | Two Christmases ago. |
| 30 | | |
| 31 | ▉ | During that summer. |
| 32 | | |
| 33 | DETECTIVE 2: | So it was the summer before you turned seventeen. |
| 34 | | |
| 35 | ▉ | Uh huh. As far as I remember, yeah. |
| 36 | | |
| 37 | DETECTIVE 2: | One of those months, you don't know if it was June, July, August, |
| 38 | | |
| 39 | ▉ | It was during the summer. I mean, my summer since I'm in school |
| 40 | | is only considered like June, July, and half of August, and it was in |
| 41 | | between those. Because I wanted to go to Maine for the summer. |
| 42 | | |
| 43 | DETECTIVE 2: | //Did you go to Maine? |
| 44 | | |
| 45 | ▉ | No. |
| 46 | | |

| | | |
|---|---|---|
| 1 | DETECTIVE 2: | Okay. |
| 2 | | |
| 3 | ████████ | No I did not. |
| 4 | | |
| 5 | DETECTIVE 2: | But you remember that that was the summer you wanted to go to |
| 6 | | Maine. |
| 7 | | |
| 8 | ████████ | Uh huh. |
| 9 | | |
| 10 | DETECTIVE: | So that was two summers ago when you were sixteen years of age. |
| 11 | | |
| 12 | ████████ | Yes. |
| 13 | | |
| 14 | ████████ FRIEND: | You were, you were able to drive by yourself, so you had to be at |
| 15 | | least sixteen. |
| 16 | | |
| 17 | ████████ | Yeah, so I was sixteen. |
| 18 | | |
| 19 | DETECTIVE 2: | Okay. Um, when you, the first time you went, when he |
| 20 | | masturbated, did you see? |
| 21 | | |
| 22 | ████████ | [giggles] |
| 23 | | |
| 24 | DETECTIVE: | His member? |
| 25 | | |
| 26 | ████████ | Oh, I thought you were going to ask me if I saw, like, his come. |
| 27 | | |
| 28 | DETECTIVE 2: | No. |
| 29 | | |
| 30 | ████████ | I saw all of the above. |
| 31 | | |
| 32 | DETECTIVE 2: | You saw him naked, fully naked? Fully naked? |
| 33 | | |
| 34 | ████████ | //Yeah, a hundred percent naked. He had a towel on for some of it, |
| 35 | | but that doesn't mean anything, like, he was naked. |
| 36 | | |
| 37 | DETECTIVE: | He took off the towel? |
| 38 | | |
| 39 | ████████ | I saw everything, yeah. |
| 40 | | |
| 41 | DETECTIVE: | Okay. Do you know the difference between circumcised and |
| 42 | | uncircumcised? Yeah. Would you say… |
| 43 | | |
| 44 | ████████ | He's uncircumcised. |
| 45 | | |
| 46 | DETECTIVE: | Uncircumcised? |



| | | |
|---|---|---|
| 1 | | |
| 2 | | I mean, I'm sorry, he is circumcised, my bad. He's circumcised, a |
| 3 | | hundred and ten percent sure. A matter of fact, he has some sort of |
| 4 | | birth defect. On his thing. I don't know what it is [giggles] I've |
| 5 | | never like really looked at it, because I've never done anything |
| 6 | | where I had to touch it. I've never touched it out of the whole time |
| 7 | | I worked for him I never touched his penis. Like, he I'm pretty |
| 8 | | sure he he rubbed it against me, but I've never ever been like, okay |
| 9 | | I'm letting you do this or I'm gonna do this to you. Um, it's really |
| 10 | | weirdly shaped. I don't know, do you want me to like tell you |
| 11 | | this? |
| 12 | | |
| 13 | DETECTIVE: | Yeah, please. |
| 14 | | |
| 15 | | Is this proof? Like, |
| 16 | | |
| 17 | DETECTIVE: | I do, I do want you to tell me. |
| 18 | | |
| 19 | | Cause I feel like [sighs] |
| 20 | | |
| 21 | DETECTIVE: | I know, I know. |
| 22 | | |
| 23 | FRIEND: | You're talking to your girlfriends. Don't think of them as guys. |
| 24 | | You're talking to your girlfriends, |
| 25 | | |
| 26 | | [giggle] Okay [giggle]. I'm just really embarrassed. |
| 27 | | |
| 28 | DETECTIVE: | I know, it's okay. |
| 29 | | |
| 30 | | Um, it's like a teardrop, like a drop of water. It's really fat at the |
| 31 | | bottom and skinny at the top where its attached. And, he can never |
| 32 | | get fully hard, ever. Like, I just could tell by looking at it, like, by |
| 33 | | looking you can obviously tell if you're hard or not and I could tell |
| 34 | | that he wasn't. |
| 35 | | |
| 36 | DETECTIVE: | Okay. |
| 37 | | |
| 38 | | So I don't know if that's some sort of thing that's wrong with him, |
| 39 | | but it definitely was not normal. And I have, I mean it's not like I |
| 40 | | sleep around, you know, but I've seen, and it was not normal. |
| 41 | | |
| 42 | DETECTIVE: | Right, in movies and stuff. |
| 43 | | |
| 44 | | Yeah. |
| 45 | | |

| | | |
|---|---|---|
| 1 | DETECTIVE: | The next time you went, or as you continued to go, did it escalate |
| 2 | | more? |
| 3 | | |
| 4 | | Uh huh.  I actually, I don't remember how long it took for me to |
| 5 | | start working for him regularly from the first time I went there, um. |
| 6 | | But, I started working every day.  Every single day he was in the |
| 7 | | country I would be there.  Um, I'm, I'm sorry, I like – can you give |
| 8 | | me a second. |
| 9 | | |
| 10 | DETECTIVE: | Sure, absolutely. |
| 11 | | |
| 12 | | Yeah.  I started working there every single day, and um, I told him |
| 13 | | that I wouldn't let him put anything inside of me, that was my rule. |
| 14 | | Nothing inside of me, no fingers, no, no nothing, absolutely |
| 15 | | nothing inside of me.  He increased my pay to three or four |
| 16 | | hundred dollars as long as he could touch me.  Um, I still never, I, |
| 17 | | I swear I never touched him, the whole entire time I never ever |
| 18 | | touched him.  Um, but he, he |
| 19 | | |
| 20 | DETECTIVE: | //How many times would you say you went? |
| 21 | | |
| 22 | | Hundreds.  Hundreds, I was – he used to tell me I was his favorite. |
| 23 | | He bought me a car.  He bought me |
| 24 | | |
| 25 | DETECTIVE: | //This Jeep that you're driving? |
| 26 | | |
| 27 | | No.  I had a brand new Dodge Neon.  I got plane, I got a plane |
| 28 | | ticket to New York, I got spending money whenever I wanted. |
| 29 | | Like, I was in there deep.  I was – he asked my parents to |
| 30 | | emancipate me so I could live with him.  Or he didn't ask my |
| 31 | | parents, he asked me to ask my parents, I'm sorry.  He act – he |
| 32 | | actually wanted me to come live with him. |
| 33 | | |
| 34 | DETECTIVE: | As like a girlfriend? |
| 35 | | |
| 36 | | Sex slave, whatever you want to call it.  Yeah.  Um, but it |
| 37 | | escalated – he, he just increased my pay, as long as he could touch |
| 38 | | me.  I wouldn't let him put anything inside of me.  And then one |
| 39 | | day he just did, one day he just put his hand like his fingers.  And |
| 40 | | um, |
| 41 | | |
| 42 | DETECTIVE: | How long would you say, from the very first time you went, |
| 43 | | |
| 44 | | Months.  Honestly, I never kept track, like of, of what happened |
| 45 | | when.  I just can tell you in which order things progressed. |
| 46 | | |



| | | |
|---|---|---|
| 1 | DETECTIVE: | Okay. |
| 2 | | |
| 3 | ███████ | But not specifically, oh, three months later he did this, three |
| 4 | | months later like, I can't do that. |
| 5 | | |
| 6 | DETECTIVE: | Okay.  When he purchased the car, how far were you, um. |
| 7 | | |
| 8 | ███████ | How old was I? |
| 9 | | |
| 10 | DETECTIVE: | Yeah. |
| 11 | | |
| 12 | ███████ | That what you mean?  He bought the car in, [sigh] I gotta recall, I |
| 13 | | haven't thought about this in forever.  Um.  I can I can give you |
| 14 | | like four, four months that it possibly was during, but I can't |
| 15 | | specifically remember if it was before or after the New Year.  Um, |
| 16 | | November, December, January February, that just passed. |
| 17 | | |
| 18 | DETECTIVE: | Of 2004? |
| 19 | | |
| 20 | ███████ | Wait a second. |
| 21 | | |
| 22 | DETECTIVE: | So were you a senior in high school when you had the car? |
| 23 | | |
| 24 | ███████ | Yeah, it was recently. |
| 25 | | |
| 26 | DETECTIVE: | Okay. |
| 27 | | |
| 28 | ███████ | It was, it was like, towards the middle and end of my school year. |
| 29 | | But I remember that for the last like six or eight weeks of high |
| 30 | | school, I didn't have a car cause I gave it back to him.  Because he, |
| 31 | | he asked me to have sex with him and like, like suck him and stuff |
| 32 | | [giggles], and I was just like, no.  Definitely not.  I was like, I'll let |
| 33 | | you touch me but I'm not gonna do that. |
| 34 | | |
| 35 | ███████ FRIEND: | This is 2005, right? |
| 36 | | |
| 37 | ███████ | Yeah, the car was a Dodge Neon 2005.  He got it for me before the |
| 38 | | New Year, because I remember I got it, it was an edition that was a |
| 39 | | year before they were supposed to come out.  So if I got it, I |
| 40 | | obviously didn't get a 2006 cause that's this year.  I got a 2005 |
| 41 | | Neon in 2004.  Seven miles on it when I got it.  That car was |
| 42 | | awesome [giggles]. |
| 43 | | |
| 44 | DETECTIVE: | Okay.  And that's the car that you used to drive to and from, |
| 45 | | |
| 46 | ███████ | To and from school, just out with my friends. |



| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE: | And to his house, when he |
| 3 | | |
| 4 | | //Oh his house all the time, yeah. |
| 5 | | |
| 6 | DETECTIVE: | What color was it? |
| 7 | | |
| 8 | | Like a neon blue, like a really bright bright bright blue.  It was |
| 9 | | really pretty.  Not that that makes a difference. |
| 10 | | |
| 11 | DETECTIVE: | And you gave it back? |
| 12 | | |
| 13 | | Yes. |
| 14 | | |
| 15 | DETECTIVE: | Was this after you graduated from high school, or |
| 16 | | |
| 17 | | No, I, I gave it back before I graduated.  It got too, it got too sticky |
| 18 | | for me.  He wanted more than I was willing to give.  I didn't |
| 19 | | wanna, I didn't want to um suck his dick, I didn't want to have sex |
| 20 | | with him.  I never did that and I wanted to be able to walk away |
| 21 | | from this saying that I, saying that I never did that.  And I'm glad |
| 22 | | that I did. |
| 23 | | |
| 24 | DETECTIVE: | Okay. |
| 25 | | |
| 26 | | So I just gave it back I said, I don't need this, I don't need a car. |
| 27 | | |
| 28 | DETECTIVE: | Okay. |
| 29 | | |
| 30 | | But I lied to him when I gave it back, I didn't want to burn my |
| 31 | | bridges because he was a spectacular connection to have. |
| 32 | | Spectacular.  Even if I didn't – even when I didn't work for him, |
| 33 | | until this day, he is so aw – he is so, I haven't talked to him in like |
| 34 | | a couple months, but um, as far as he can, as far as he knows, he's, |
| 35 | | well, I don't know how to, I'm sorry. [stutters]  So many things |
| 36 | | are going through my head right now and I'm just getting a little |
| 37 | | tongue-tied.  Um.  If I called him today he would give me as much |
| 38 | | money as I asked him for, he doesn't know that I hate him the way |
| 39 | | I do.  I kept that connection.  I figured he used me, I'd be able to |
| 40 | | use him.  Um, I hate to say that but I figured if I wanted to use him |
| 41 | | I could. |
| 42 | | |
| 43 | DETECTIVE: | Okay.  Let me bring you back a little bit. |
| 44 | | |
| 45 | | Sure. |
| 46 | | |

| | | |
|---|---|---|
| 1 | DETECTIVE: | Um. When did things start to escalate as far as things happening |
| 2 | | when the massages were given? |
| 3 | | |
| 4 |  | They escalated whenever he wanted, I, I don't, I don't clearly |
| 5 | | understand the question. |
| 6 | | |
| 7 | DETECTIVE: | Okay. The first time you went, you were naked, giving a massage |
| 8 | | |
| 9 | | //Are you asking for a date? Or you're asking for how |
| 10 | | |
| 11 | DETECTIVE: | //No no no no, how [stutters] cause I know you don't have specific |
| 12 | | dates |
| 13 | | |
| 14 | | //How far in the little steps that things progressed? |
| 15 | | |
| 16 | DETECTIVE: | Right. |
| 17 | | |
| 18 | | Well, I went and I wouldn't take off my panties at first, and then he |
| 19 | | got me to get naked, then he got me to let him rub me, then he got |
| 20 | | me to let him stick his fingers in me, then he got me to let him go |
| 21 | | down on me. Then, um… that was pretty much the, the breadth |
| 22 | | [rest?] of it, except this one time where he bent me over the table |
| 23 | | and put himself in me. |
| 24 | | |
| 25 | DETECTIVE: | Okay. |
| 26 | | |
| 27 | | Without my permission. |
| 28 | | |
| 29 | DETECTIVE: | Okay. |
| 30 | | |
| 31 | | And I flipped out. |
| 32 | | |
| 33 | DETECTIVE: | All right. Let me |
| 34 | | |
| 35 | | //And I don't – I'm sorry to interrupt you but I don't count that as |
| 36 | | me having sex with him, you know he did that, I, I don't, I, cause I |
| 37 | | just told you I never had sex with him. I never did. It's, you |
| 38 | | know, I don't know what you'd consider that. But, he then, I go |
| 39 | | 'What are you doing?' He goes 'Oh, I just wanted Adrianna to see |
| 40 | | this.' Or 'I just wanted um Nadia to see this.' I'm sorry, I got the |
| 41 | | two confused. For Adrianna to see this, uh Nadia. |
| 42 | | |
| 43 | DETECTIVE: | //Okay. Let me, let me back you up. |
| 44 | | |
| 45 | | Okay. |
| 46 | | |

| | |
|---|---|
| 1<br>2<br>3 | DETECTIVE: | Um, when you were completely naked, the same things happened, you went in, you massaged him, |

1　DETECTIVE:　Um, when you were completely naked, the same things happened,
2　　　　　　　you went in, you massaged him,
3

4　　Sometimes I didn't even deal with that.  Sometimes he just asked
5　　　　　　　me to take off my clothes and like, he would have to do work, and
6　　　　　　　he'd be sitting at his desk or something and I'd just be naked there
7　　　　　　　watching television or reading a book but I'd be naked.  Or, um,
8　　　　　　　sometimes he wanted to just watch TV or read and he'd lay in his
9　　　　　　　bed and he'd ask me to just take my clothes off and lay with him.
10　　　　　　And that's it, not touch him or anything and I'd get paid three
11　　　　　　hundred dollars for that for twenty minutes.  Um, sometimes he'd
12　　　　　　just invite me over for breakfast or dinner, or just to use the
13　　　　　　swimming pool, and I'd get paid for that too.
14

15　DETECTIVE:　Okay.
16

17　　　　　　[sigh] I'd get paid just to hang out with him.  That's it.  And if, if
18　　　　　　the money wasn't there, I'd not been there, I wouldn't have ever
19　　　　　　been in that house.
20

21　DETECTIVE:　Okay.  Um.  When he started to touch you, um.
22

23　　　　　　I have a question.
24

25　DETECTIVE:　Yeah.
26

27　　　　　　Before I say anything else.  Um, is there a possibility that I'm
28　　　　　　gonna have to go to court or anything?  Like, that's a possibility,
29　　　　　　right?
30

31　DETECTIVE:　Well, here's the thing.  When this is all said and done, we're gonna
32　　　　　　sit down we're gonna discuss this.  I mean, what he did to you is a
33　　　　　　crime.  I'm not going to lie to you.  You are a victim.
34

35　　　　　　//Will you consider rape?  Like, will you consider that to be rape,
36　　　　　　what he did?
37

38　DETECTIVE:　When he put himself inside you, without permission, forcibly
39

40　　　　　　//I didn't say yes or anything, he just, like I was standing up, and
41　　　　　　the table is about like my hip length, he just pushed me down.
42

43　DETECTIVE:　//That, that, that is a crime.
44

45　　　　　　Okay.
46

| | | |
|---|---|---|
| 1 | DETECTIVE: | That is a crime. |
| 2 | | |
| 3 | ▮▮▮ | I don't want my family to find out about this. My family doesn't |
| 4 | | know any of this, my mom thinks I was his secretary for two years. |
| 5 | | Or, for however long, a year and a half. My mom thinks I made |
| 6 | | phone calls for him and that's how I was making my great money. |
| 7 | | That's it. I don't want her to know anything |
| 8 | | |
| 9 | DETECTIVE: | //Well, you're an adult. You're an adult now. |
| 10 | | |
| 11 | ▮▮▮ | Well I mean, if I… whatever, I don't know. Just, I'm sorry, go |
| 12 | | ahead. |
| 13 | | |
| 14 | DETECTIVE: | Um, when we're, when we're done with this interview, we'll |
| 15 | | discuss this further and we'll decide what's the the best course. |
| 16 | | |
| 17 | ▮▮▮ | Cause Jeffrey's gonna get me, you guys realize that right? He's |
| 18 | | gonna find, he's gonna figure this out. And he's gonna, I'm not |
| 19 | | safe now. You understand that, right? I'm not safe. |
| 20 | | |
| 21 | DETECTIVE: | He, he is not this person that he's portraying himself to be. What |
| 22 | | |
| 23 | ▮▮▮ | //UI [well he covers it up for good?]. |
| 24 | | |
| 25 | DETECTIVE 2: | //Why, why do you say you're not safe? Has he said he's hurt |
| 26 | | people before? |
| 27 | | |
| 28 | ▮▮▮ | Well I've heard him make threats to people on the telephone, yeah, |
| 29 | | of course. |
| 30 | | |
| 31 | DETECTIVE 2: | //UI, you're gonna die, you're gonna break your legs, or |
| 32 | | |
| 33 | ▮▮▮ | [giggles] All of the above. But that's not the point. |
| 34 | | |
| 35 | DETECTIVE 2: | Who's he talking to? |
| 36 | | |
| 37 | ▮▮▮ | I'm not on the other end, I don't know. I, I don't know, I heard |
| 38 | | those conversations, I mean I've been in the room when he's been |
| 39 | | on the phone with like Bill Clinton, like, I've witnessed lots of |
| 40 | | things. I just wanna know specifically what y'all wanna know. |
| 41 | | |
| 42 | DETECTIVE: | Everything. |
| 43 | | |
| 44 | ▮▮▮ | I used to go there everyday, like I w – I don't, I don't know how |
| 45 | | many other girls he was saying 'You're my favorite and I want you |
| 46 | | to live with me' to, but I was in about as deep as you can get. So |

| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE: | He had quite a few girls he would say that to. |
| 3 | | |
| 4 | ▉ | I know, I thought so pretty much, you know. |
| 5 | | |
| 6 | DETECTIVE: | He had quite a few girls he would say that to.  But, |
| 7 | | |
| 8 | DETECTIVE 2: | When did you, when was the last time you saw him? |
| 9 | | |
| 10 | ▉ | Um before la – before the summer. |
| 11 | | |
| 12 | DETECTIVE 2: | May or June?  When you gave the car back, or sometime before |
| 13 | | you graduated? |
| 14 | | |
| 15 | ▉ | //Probably, mhm. |
| 16 | | |
| 17 | DETECTIVE 2: | Wh, when did that incident |
| 18 | | |
| 19 | ▉ | //Or maybe a little after I graduated.  I don't remember. |
| 20 | | |
| 21 | DETECTIVE 2: | When did that incident happen when he bent you over the table? |
| 22 | | |
| 23 | ▉ | I don't remember. |
| 24 | | |
| 25 | DETECTIVE 2: | Was it recent or was it like a year ago? |
| 26 | | |
| 27 | ▉ | It was probably in like, somewhere in the middle or, of the time |
| 28 | | that I worked there.  It was definitely before December, if that's |
| 29 | | what you're trying to get at. |
| 30 | | |
| 31 | DETECTIVE: | Were you seventeen when you did that too? |
| 32 | | |
| 33 | ▉ | Oh, yeah, I was definitely.  Definitely. |
| 34 | | |
| 35 | DETECTIVE: | Okay, we're gonna get to that in just a minute.  Getting back to |
| 36 | | when you were naked, |
| 37 | | |
| 38 | ▉ | UI |
| 39 | | |
| 40 | DETECTIVE: | And you were providing the massages. |
| 41 | | |
| 42 | ▉ | And they were – and they were legitimate massages, by the way – I |
| 43 | | don't want to be in trouble for anything I didn't |
| 44 | | |
| 45 | DETECTIVE: | //No no no, I'm telling you, you are not a suspect in this in any |
| 46 | | way, shape or form. |



1
2 ▮▮▮▮ So, honestly, I don't trust cops, so, I just like, I have bad – I had a
3 bad experience, so I just want to be clear on that.
4
5 DETECTIVE: Okay, well I'm telling you right now that I didn't even bring
6 handcuffs with me up here.
7
8 ▮▮▮▮ No, all right, I, [giggles] I don't know.  And I mentioned it to
9 somebody that I didn't say anything, but I mentioned that I had to
10 go talk to police about something that was personal to my
11 boyfriend, and.  He just would flip out if he knew I was talking
12 about this specific stuff with anybody.  But um, [giggles] he was
13 just like 'Make sure that you're not going to get investigated.'
14
15 DETECTIVE: I can assure you you're not.
16
17 ▮▮▮▮ //Nah.  Okay.
18
19 DETECTIVE: Um.  When the massages UI – first of all, do you have any formal
20 massage training?
21
22 ▮▮▮▮ [giggles] Hell no.
23
24 DETECTIVE: Okay.  All right, I was just just asking.  Um, when you were
25 providing the massages and things started to escalate, um, when he
26 started to touch you, you said earlier.  Was it with his hand or with
27 something else?
28
29 ▮▮▮▮ With his hand.  Um, I remember, he would like, he would kiss me
30 and stuff too.  I remember that.  Um, and when he kissed me, like
31 if he was jerking off, he would, he would like rub himself, like on
32 my breasts.  I, I had no feeling, I, not, I don't [sighs].  I don't know
33 how to make it sound
34
35 DETECTIVE: //You were uncomfortable.
36
37 ▮▮▮▮ Yeah, I was extremely uncomfortable and I would maneuver
38 myself away from that activity.  Um, I'd like, just I'd get up and
39 I'd move somewhere else, or I'd, I'd, I don't even remember.  I
40 would stop whatever was going on without saying 'Can you get the
41 fuck off me?'  I would, I would stop it without saying stuff like
42 that.
43
44 DETECTIVE: Okay.
45
46 ▮▮▮▮ Just with my actions.

| | |
|---|---|
| 1 | |
| 2 | DETECTIVE: So he would touch you with his hands, and did he touch you with |
| 3 | anything else? |
| 4 | |
| 5 | I just told you, he touched me with his penis, like, |
| 6 | |
| 7 | DETECTIVE: //I know, I mean, was there any toys, or |
| 8 | |
| 9 | DETECTIVE 2: //UI |
| 10 | |
| 11 | Oh, yeah. Yeah. |
| 12 | |
| 13 | DETECTIVE: Okay. Can you describe? |
| 14 | |
| 15 | [sighs] He used to have a back massage thing that it was like a ball |
| 16 | on the end and it vibrated, and he would use that. And then, for his |
| 17 | birthday, Nadia and I went shopping. And um, we got a bunch of |
| 18 | toys, [laughs] which – I don't know how to tell you guys all this |
| 19 | stuff without you thinking that I enjoyed this. Like, cause I had a |
| 20 | choice whether or not to go shopping with her. I made this |
| 21 | decision. I'm the one who did this stuff. But it doesn't mean that I |
| 22 | felt right about it. Um, but yeah. We, he used lots of toys on me, |
| 23 | like I don't know what specifically y'all want to know, like. He |
| 24 | |
| 25 | DETECTIVE: //Okay |
| 26 | |
| 27 | He, all the time. [sigh] Everything. Like, whatever |
| 28 | |
| 29 | DETECTIVE: //Vibrators? |
| 30 | |
| 31 | Whatever was there. If he wanted to use something else, he would |
| 32 | use whatever was there. Like, |
| 33 | |
| 34 | DETECTIVE: Okay. What kind of vi – UI what color vibrators did he use? |
| 35 | |
| 36 | Like white, and like – maybe it was like this color, but like blue, |
| 37 | like you see the gray, like the grayish, on the pipe. |
| 38 | |
| 39 | DETECTIVE: Right. |
| 40 | |
| 41 | The pipe. Like grey, with like a little bit more blue, like that. |
| 42 | |
| 43 | DETECTIVE: Okay. |
| 44 | |
| 45 | And it had a white, like end, it had like a white handle and it had a |
| 46 | ball on the end of it for giving back massages. Um and then, there |

| | | |
|---|---|---|
| 1 | | was, Nadia had a red one, and that didn't vibrate. Then, strap-ons |
| 2 | | and stuff were also involved. [sigh] Everything. |
| 3 | | |
| 4 | DETECTIVE: | //Okay. |
| 5 | | |
| 6 | | Like, any toy you can think of he used on me. |
| 7 | | |
| 8 | DETECTIVE: | Okay. |
| 9 | | |
| 10 | | And, I'm not, definitely not by my choice, it was like, oh it's there |
| 11 | | and it's happening now. I think. |
| 12 | | |
| 13 | DETECTIVE: | Okay. Did you ever stop him, say hey listen, I'm not, I'm not good |
| 14 | | with that? |
| 15 | | |
| 16 | | Yeah, yeah, definitely. Before I let him um, like before things |
| 17 | | progressed where I would let him touch me, I would not let him do |
| 18 | | anything to me, even with stuff that wasn't attached to his body. I |
| 19 | | said no for a very long time until he upped it by like a hundred or |
| 20 | | two hundred dollars, you know? |
| 21 | | |
| 22 | DETECTIVE: | Okay. |
| 23 | | |
| 24 | | [sighs] |
| 25 | | |
| 26 | DETECTIVE: | When you're saying strap-on, did he use the strap-on? |
| 27 | | |
| 28 | | No, but he probably would need to. Um, sorry, I'm just trying to |
| 29 | | make myself feel a little bit better. Um, well I don't know if you |
| 30 | | would count like him, he never actually put it on, but it was him |
| 31 | | me and Nadia in the bedroom, and we were all in bed together, and |
| 32 | | I was messing around with her, you know, and he was watching, |
| 33 | | and |
| 34 | | |
| 35 | DETECTIVE: | At his request? |
| 36 | | |
| 37 | | Every time except one time was at his request. The time that it |
| 38 | | was not his request was on his birthday. And instead of getting |
| 39 | | paid three hundred dollars, I got paid like five, six hundred dollars. |
| 40 | | Um, it was a gift, I guess you could call it a gift from me and |
| 41 | | Nadia. Um, we went shopping at this like sex place on |
| 42 | | Okeechobee [ph], and um we bought a bunch of stuff and then we |
| 43 | | just went at it in front of him. And, I don't know. It's not like I |
| 44 | | was enjoying it either, like in my mind I'm like 'Oh god, when this |
| 45 | | is over, you're getting so much money.' Like that's what I would |
| 46 | | think of, I'd just close my eyes and think of something else. |

| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE: | Okay.  Let's get to the point where he's actually inserting his, his |
| 3 | | fingers inside you.  Um, at what point, from when he started just |
| 4 | | touching you to the point where he actually put his fingers inside |
| 5 | | of you? |
| 6 | | |
| 7 | ████ | He did that once in the beginning, and at the time I was, um, dating |
| 8 | | somebody, and that person was aware of what I did.  Um, and was |
| 9 | | like – this person, by the way, who said this stuff that I'm about to |
| 10 | | tell you is like now a crack-head, like on drugs, so they're way |
| 11 | | wack, they're like crazy.  And he was actually my boyfriend, he |
| 12 | | goes 'Oh I have no problem with it, as long as he's not putting |
| 13 | | anything inside of you.' |
| 14 | | |
| 15 | [First tape ends.] | |
| 16 | | |
| 17 | [Second tape begins.] | |
| 18 | | |
| 19 | | |
| 20 | ████ | I wouldn't let him put anything in me until one day he did just out |
| 21 | | of nowhere.  And I said wait a second my boyfriend, you know, we |
| 22 | | had this thing, you can't do that.  You know, I'm, I'm allowed to |
| 23 | | work here as long as you don't do that.  And he said ok.  Well, a |
| 24 | | couple months later I guess he assumed me and my boyfriend had |
| 25 | | broken up, and he just did it one day, he just did it without asking |
| 26 | | or anything.  And then I said what are you doing I said you know |
| 27 | | that's not cool and he goes 'Oh I thought we did that last time.' |
| 28 | | And I said no we did not do that last time.  And, then he goes, uh |
| 29 | | and then he just offered me more money.  He's like, 'Well why |
| 30 | | don't I just give you something extra and we can try this out.'  And |
| 31 | | I was like [sigh] all right.  Very hard guy to say no to.  I don't |
| 32 | | know if any of you guys ever talked to him. |
| 33 | | |
| 34 | DETECTIVE: | Persistent. |
| 35 | | |
| 36 | ████ | Yeah. |
| 37 | | |
| 38 | DETECTIVE: | I haven't spoke with him but he is persistent from what I can tell. |
| 39 | | |
| 40 | ████ | //Oh, yeah.  Well if you talk to him I mean he straight up tries to |
| 41 | | control the situation.  Every, every word that comes out of your |
| 42 | | mouth it seems like he knows what you are going to say.  Like, |
| 43 | | that's his job, that's how he made his money is knowing what |
| 44 | | people are gonna say and what people are gonna do. |
| 45 | | |
| 46 | DETECTIVE: | What did he tell you he does for a living? |



| | | |
|---|---|---|
| 1 | | |
| 2 | `_`: | Well, there's a couple things, things that I found by myself, things |
| 3 | | that I've looked up on the internet.  Um, what he specifically told |
| 4 | | me when I asked him the first time was 'Oh I'm a brain scientist' |
| 5 | | and I said what the fuck is a brain scientist?  I was like that's not a |
| 6 | | real job you're like tell me the truth but anyway I took that as he, |
| 7 | | he told me his explanation was 'It's my job to know how people's |
| 8 | | brains work' and I said, whatever the fuck that means, whatever, |
| 9 | | you know you're just some old guy, and I went home.  And then I |
| 10 | | looked up on the internet, um, about him and he was apparently an |
| 11 | | invest an he works for a financial firm and he would invest other |
| 12 | | people's money, like people sign their fortunes over to him he |
| 13 | | invests it and he gets commissions off of the money that they |
| 14 | | make.  Umm and then he just takes, I know that he himself besides |
| 15 | | investing other people's fortunes you know he's invested all his |
| 16 | | money he owns tons of companies, umm sponsors sports teams, |
| 17 | | does stuff like that he makes his money everywhere. |
| 18 | | |
| 19 | DETECTIVE: | Right. |
| 20 | | |
| 21 | ▂▂▂ | And especially, he does a lot of modeling stuff with modeling |
| 22 | | agencies, and I know that he is involved in stuff like that also. |
| 23 | | |
| 24 | DETECTIVE: | Okay. |
| 25 | | |
| 26 | ▂▂▂ | [giggle] You know what he promised me?  I think the reason I held |
| 27 | | on so long is he promised me that I would get into NYU.  That I |
| 28 | | would get into NYU and he would pay for it.  And I waited and I |
| 29 | | waited and I scored great on my SATs, I got 4.0, like I did great in |
| 30 | | school. I filled out my application and he told me that it wasn't a |
| 31 | | good enough.  And, so I filled it out again and it was like three |
| 32 | | times so I'm pretty sure he wasn't checking into it he was just |
| 33 | | telling me that he was.  But I think that has a lot to do with the |
| 34 | | reason I stayed there so long.  Cause my dream was like right in |
| 35 | | front of me, you know.  It was so close. |
| 36 | | |
| 37 | DETECTIVE: | Aside from having been with Na, uh, Nada or Nadia um was there |
| 38 | | anybody else that you brought to the house? |
| 39 | | |
| 40 | ▂▂▂ | I brought a few people. Um, I brought ▂▂▂▂▂  She |
| 41 | | approached me actually cause it, it got out that I did this, like |
| 42 | | everyone at school knew.  You know, everyone talks all |
| 43 | | |
| 44 | DETECTIVE: | //Well, it was a circle and |
| 45 | | |



|   |   |   |
|---|---|---|
| 1 | | It was a little circle and then yeah one girl told oh I got Alex to do |
| 2 | | this and then you know. He, not that I would want anybody to get |
| 3 | | involved in this but I brought girls I didn't like and really frankly |
| 4 | | did not give a shit about. Girls that I knew were skanks that would |
| 5 | | do anything. Who, like, girls that would just like suck dick in the |
| 6 | | bathroom at school. Like not even people that I was friends with |
| 7 | | I'd just hear a rumor about a girl and be like hey I know a way you |
| 8 | | can make two hundred dollars. But I would tell them before they |
| 9 | | went I would tell them flat out like this is what you gotta do, are |
| 10 | | you cool with this cause I am not going to take you if you're not. |
| 11 | | And I told them, they all knew that I got paid to bring them. And |
| 12 | | I, it was ▓▓▓▓, Mandy Biorklin. Mandy never did anything |
| 13 | | though, she took off her shirt – she was a little overweight so he |
| 14 | | didn't want anything to do with [laughs], she was my best friend so |
| 15 | | I you know she was another story, I did care about her but um she |
| 16 | | lost her house and stuff and really needed money. She had, she |
| 17 | | was homeless she had nowhere to go. So she did it out of |
| 18 | | desperation. But um I, the only people I can think of was ▓▓▓▓ |
| 19 | | and Mandy. I might have asked other people but I don't think I |
| 20 | | ever actually brought other people. |
| 21 | | |
| 22 | DETECTIVE: | Okay. Did anything ever happen between you and the two girls |
| 23 | | that you brought there? |
| 24 | | |
| 25 | | Mandy, she was really nervous so she wanted me to go in with her. |
| 26 | | And I stayed with her, um, I took all my clothes off and I did my |
| 27 | | regular thing, and she just took her shirt off. And then he said |
| 28 | | 'Okay well ▓▓▓ is gonna finish up here, do you want to go wait by |
| 29 | | the pool' and she went downstairs and went swimming and I was |
| 30 | | still naked. |
| 31 | | |
| 32 | DETECTIVE: | Okay. |
| 33 | | |
| 34 | | And that was that. |
| 35 | | |
| 36 | DETECTIVE: | Okay. |
| 37 | | |
| 38 | | She got paid I think three, two or three hundred dollars for that, |
| 39 | | probably two because it was her first time. The way it went was if |
| 40 | | you worked there for the first like three times, you got paid two |
| 41 | | hundred dollars. After that, if you were persistent and worked all |
| 42 | | the time it was the on average three hundred dollars. Sometimes I |
| 43 | | got paid a thousand. Just for the same thing. No varying in |
| 44 | | activities, just sometimes I'd walk out of there with a thousand |
| 45 | | dollars or I mean I got lots of gifts, like I got lots of stuff from this |
| 46 | | guy. I don't know. |



| | |
|---|---|
| 1 | |
| 2 DETECTIVE: | Okay, what about ▮▮▮▮ |
| 3 | |
| 4 ▮▮▮▮ | ▮▮▮▮ she just went up in the room and did her thing and she |
| 5 | continued to work for him afterwards.  I don't know, I don't think |
| 6 | she still does, um, she may, may not.  I don't know. |
| 7 | |
| 8 DETECTIVE: | Okay.  Okay.  Um, you went quite a few times with the Neon. |
| 9 | And, you actually had an encounter with one of his doormen, when |
| 10 | you were coming to get an envelope. |
| 11 | |
| 12 ▮▮▮▮ | //That was in my Riata, actually, I drove a little Riata.  Um, I was |
| 13 | coming to get an envelope with two thousand dollars in it, my |
| 14 | Christmas bonus.  Umm, oh my god it and the cop actually was |
| 15 | like how do you know Jeffrey and I was like uhh I I'm friends with |
| 16 | his girlfriend I use his pool every once in a while, or something, |
| 17 | but that was crazy.  Yeah he the housekeeper just was expecting |
| 18 | me, but he didn't know, he was gone when I arrived and he came |
| 19 | home and saw that there was a car and he didn't realize that it was |
| 20 | my car.  But he was expecting me um so he called the police and I |
| 21 | was like what the fuck man I'm just coming here to pick up |
| 22 | money. [giggles] But that was that. |
| 23 | |
| 24 DETECTIVE: | Okay.  Let's get to the part where, um, things escalated.  Um, I |
| 25 | have to see something. |
| 26 | |
| 27 ▮▮▮▮ | UI |
| 28 | |
| 29 DETECTIVE: | Yeah, let me go ahead and stop this tape and start another one |
| 30 | because it's almost at the end. |
| 31 | |
| 32 ▮▮▮▮ | [to friend] You don't have anything important to go do, do you? |
| 33 | Okay. |
| 34 | |
| 35 DETECTIVE: | Okay, at this point I'm gonna go ahead and stop the tape.  The time |
| 36 | by my watch is approximately 5:02 p.m.  [pause]  Uh, 5:02, 5:03 |
| 37 | p.m.  Um, we're just about to get started with the, as it escalated. |
| 38 | Um, tell me how it, how it happened. |
| 39 | |
| 40 ▮▮▮▮ | He would just try things on occasion and if I let him do it then he |
| 41 | would at the end put in more money without even like, it was kind |
| 42 | of an unspoken thing, if it happened and I let it happen I'd get paid |
| 43 | more.  If it didn't happen then obviously it was the same.  But um, |
| 44 | on a few occasions I told you, that I did say no.  Um, and I let it be |
| 45 | UI and I'd say stop on my word, and he still gave me extra money |
| 46 | on that one.  But then the couple of times that I said no he talked |



| | | |
|---|---|---|
| 1 | | me into it and then gave me more money.  He always paid me |
| 2 | | more money, even if I never, even if I didn't do what he asked me |
| 3 | | to do extra. |
| 4 | | |
| 5 | DETECTIVE: | Okay.  So walk me through this, and and I know this is gonna be |
| 6 | | hard for you.  Uh, walk me through this here.  You're giving him a |
| 7 | | massage, you're naked.  Right? |
| 8 | | |
| 9 | | Uh huh. |
| 10 | | |
| 11 | DETECTIVE: | Take it from there. |
| 12 | | |
| 13 | | He'd ask me to like, most of the time, I'd rub his lower back UI |
| 14 | | |
| 15 | [Cell phone interference; voices inaudible for about forty seconds.] | |
| 16 | | |
| 17 | | ...like, he didn't have to say any instructions.  When I first started |
| 18 | | going, I, he'd ask me to get naked, he'd ask what he could do, I |
| 19 | | mean, um, and that was like that.  Towards the end, like, I just got |
| 20 | | naked and, |
| 21 | | |
| 22 | DETECTIVE: | Would he, would he perform oral, oral sex on you? |
| 23 | | |
| 24 | | //Sometimes, sometimes. |
| 25 | | |
| 26 | DETECTIVE: | Okay.  Did you ever perform anything on him? |
| 27 | | |
| 28 | | I've never touched him inten – intentionally.  I've never laid a |
| 29 | | hand on him, not a body part, nothing, not a hair on my head.  I |
| 30 | | never touched him. |
| 31 | | |
| 32 | DETECTIVE: | Okay.  When he did oral on you, were you still sixteen?  Was this |
| 33 | | towards the beginning? |
| 34 | | |
| 35 | | Yeah, it wasn't like, at the, at the end, like all this stuff was in the |
| 36 | | beginning.  Like, once we broke the barriers of me like letting him |
| 37 | | do stuff, all the major stuff took, took place in the beginning.  Um, |
| 38 | | I never, that was only like four, five times and none of it was since |
| 39 | | my birthday, since this last birthday none of it was after that. |
| 40 | | |
| 41 | DETECTIVE: | Okay.  Did he ever hurt you? |
| 42 | | |
| 43 | | Sometimes he got violent, yeah. |
| 44 | | |
| 45 | DETECTIVE: | Violent as in what?  As in? |
| 46 | | |



|  |  |
|---|---|
| 1 | He pulled my hair a lot harder than it should have been pulled, like |
| 2 | he, okay I can understand having sex, and you're all like, not, not |
| 3 | that we were having sex but I mean like if you're all into it and you |
| 4 | pull hair a little bit, like my ponytails just like a little bit, whatever. |
| 5 | But he would pull it to where it would rip my hair out.  It would rip |
| 6 | my hair, and then sometimes he would pick me up and like throw |
| 7 | me whichever way he wanted me, and then he would just like use a |
| 8 | toy or like his hand or whatever.  Never his penis though, ever, I |
| 9 | never had sex with him.  But um |
| 10 |  |
| 11 | DETECTIVE:  But you're a little girl, I mean, so, |
| 12 |  |
| 13 | I'm little, so he could pick me up, like, if you pick me up and |
| 14 | throw me, obviously it's gonna hurt.  If I get hurt, um |
| 15 |  |
| 16 | DETECTIVE:  Did you ever tell him that hurts you? |
| 17 |  |
| 18 | No. |
| 19 |  |
| 20 | DETECTIVE:  No? |
| 21 |  |
| 22 | No.  I wasn't |
| 23 |  |
| 24 | DETECTIVE:  //When he was doing these things for you, kissing, touching, |
| 25 | inserting his fingers, oral, did he ever hurt you down there?  In |
| 26 | your vagina area? |
| 27 |  |
| 28 | Um, I don't know, I'm sure he was a little rough on occasions, but |
| 29 | none specifically, nothing that really stands out.  I mean, there's |
| 30 | been nights that I walked out of there barely being able to walk, |
| 31 | um, from him being so rough but nothing really, nothing specific |
| 32 | that he really got violent with.  Like, I can't really recall. |
| 33 |  |
| 34 | DETECTIVE:  //Nothing that you'd have had to |
| 35 |  |
| 36 | Nothing that I would be like oh my god, this one time he did this, |
| 37 | like nothing like that. |
| 38 |  |
| 39 | DETECTIVE:  Okay.  Nothing that you'd have had to go to the doctor for, the |
| 40 | day, you know. |
| 41 |  |
| 42 | Nothing that I went to the doctor for, no.  I mean, I remember |
| 43 | getting tore up a few times but it was nothing that |
| 44 |  |
| 45 | DETECTIVE:  By tore up you mean? |
| 46 |  |

| | | |
|---|---|---|
| 1 | ███████ | Hurt, like I, he would get really rough and I'd get cut |
| 2 | | |
| 3 | DETECTIVE: | //Making it sore |
| 4 | | |
| 5 | ███████ | Like I'd get cut, like ripped a little bit, if that's what you're talking |
| 6 | | about. |
| 7 | | |
| 8 | DETECTIVE: | Okay.  You don't have to answer this, |
| 9 | | |
| 10 | ███████ | //Okay |
| 11 | | |
| 12 | DETECTIVE: | This is getting real personal, but were you active before him? |
| 13 | | |
| 14 | ███████ | What, like, had I had sex?  Yeah [laughs]. |
| 15 | | |
| 16 | DETECTIVE: | Okay. |
| 17 | | |
| 18 | ███████ | Um.  But honest – I mean I'm not, I'm not a ho, I've had only |
| 19 | | three steady boyfriends and those are the only three that I've ever |
| 20 | | done anything with.  And they were all with me for over a year. |
| 21 | | So it's not like I just go and hook up at parties. |
| 22 | | |
| 23 | DETECTIVE: | Okay. |
| 24 | | |
| 25 | ███████ | //This was the most crazy, promiscuous, whatever you want to call |
| 26 | | it thing that I have ever done.  And it was money.  Money.  It was, |
| 27 | | it was the money and the gifts and that's it. |
| 28 | | |
| 29 | DETECTIVE: | What was the most you ever made from him? |
| 30 | | |
| 31 | ███████ | Like, |
| 32 | | |
| 33 | DETECTIVE: | Monetary wise.  You mentioned you walked out with a, with a G, |
| 34 | | or a thousand dollars one time. |
| 35 | | |
| 36 | ███████ | I walked out with like, yeah a thousand dollars one time but then |
| 37 | | again I walked out with a car one time.  Are you talking things of |
| 38 | | like, that, like are you talking about |
| 39 | | |
| 40 | DETECTIVE: | //Okay, what was |
| 41 | | |
| 42 | ███████ | Gift-wise or specifically cash? |
| 43 | | |
| 44 | DETECTIVE: | //Both, let's do both |
| 45 | | |



| | |
|---|---|
| 1 | Like, I've gotten thousands of dollars worth of shit.  Man, the |
| 2 | underwear I'm wearing right now, he gave me, like I'd, I'd go over |
| 3 | there and there'd be a bag of Victoria's Secret underwear like |
| 4 | waiting for me like, talking like fifteen hundred dollars worth of |
| 5 | stuff.  I got a plane ticket from him once, I got a car, I got |
| 6 | Christmas bonuses, I got movie tickets, like he'd buy me movie |
| 7 | tickets, like he'd say 'Hey, have you gone to the movies lately?' |
| 8 | I'd be like I dunno, no, not really, he goes 'Do you want to go?' |
| 9 | He'd give me like eight movie tickets.  I got show tickets, I went |
| 10 | and saw like David Copperfield I had like VIP like tickets or |
| 11 | something like that.  Um. |
| 12 | |
| 13 | **DETECTIVE 2:**   The car, was that under your name or was it under his name? |
| 14 | |
| 15 | No, it was under his, like I didn't really care though, he'd let me |
| 16 | drive it around as much as I wanted.  You know, I, I just got the |
| 17 | keys to it.  And everything else was his business.  He said if I ever |
| 18 | got pulled over, just to say that it was his car and whatever, that's |
| 19 | it. |
| 20 | |
| 21 | **DETECTIVE:**   Okay.  Let's talk about the, um, the time that he forced himself on |
| 22 | you.  Um, take me through that one. |
| 23 | |
| 24 | We were really, I think it, it was the – Nadia was in the room.  And |
| 25 | um. |
| 26 | |
| 27 | **DETECTIVE:**   Was she naked? |
| 28 | |
| 29 | I don't know, probably.  Like it was, I don't remember if UI.  I |
| 30 | don't remember at the time, whether or not she was – it was |
| 31 | towards the end of my session or whatever you want to call it, so |
| 32 | she was probably either getting dressed or was still naked, I don't |
| 33 | really know.  She was, I think she was still naked though.  Um |
| 34 | |
| 35 | **DETECTIVE:**   Was it normal for her by this time to be upstairs with you? |
| 36 | |
| 37 | If I went there, if I saw her up there I would not be surprised.  I |
| 38 | wouldn't get surprised when I saw her in the room.  Um, |
| 39 | sometimes she would just, like, she liked me.  Like, she would |
| 40 | hang out with me and we, like I would go to the house and we'd |
| 41 | eat breakfast together.  Or like hang out by the pool or something, |
| 42 | it's not like I just went there and did my thing with her in front of |
| 43 | him.  I don't know.  But um.  Sorry, go ahead. |
| 44 | |
| 45 | **DETECTIVE:**   Okay.  So, you went upstairs and Nada was getting dressed. |
| 46 | |

| | |
|---|---|
| 1    ███████ | Oh yeah. |
| 2 | |
| 3    DETECTIVE: | //You were there? |
| 4 | |
| 5    ███████ | Nadia was – no, we, I was, this was at the end of like what, okay it |
| 6 | was me him and Nadia and I'm pretty sure that me and Nadia, like |
| 7 | she was like sucking his dick and like fucking him and stuff.  But |
| 8 | like, that was all I was like maybe kissing her, you know touching |
| 9 | her some which way or the other.  And um, towards the end of this |
| 10 | I remember that I had already finished, cause I remember it being |
| 11 | really uncomfortable.  So I remember specifically that I had |
| 12 | already finished.  She, it was me, him |
| 13 | |
| 14    DETECTIVE: | //What do you mean by you finished with? |
| 15 | |
| 16    ███████ | He gave me an orgasm.  With his hand. |
| 17 | |
| 18    DETECTIVE: | //Right.  Okay. |
| 19 | |
| 20    ███████ | Um, UI I need to show you, like what I'm talking about, like the |
| 21 | positioning that we were.  It was like, okay, here's the thing, |
| 22 | there's the like little flower thing, then here's the massage table.  I |
| 23 | was right here, he was right here, she was here.  Um.  And, I was |
| 24 | standing up, and he just pushed me over the table, and he did his |
| 25 | thing with me. |
| 26 | |
| 27    DETECTIVE: | Okay.  Were you facing the table?  Were you? |
| 28 | |
| 29    ███████ | I was, I was face down on the table.  Like face down, hands like on |
| 30 | my head, holding, I don't, I don't I mean I wasn't fighting really. |
| 31 | So I don't know if he was holding me down to kinda stop me from |
| 32 | fighting, or what he was doing.  He's just a really weird, he's into |
| 33 | really weird stuff.  Like, I was just bent over and my face was on |
| 34 | the table I was face down on the table.  And then he did his thing. |
| 35 | So.  But anyway, Nadia was right here and I'm pretty sure she was |
| 36 | naked and the couch is like right behind, but um that's how it |
| 37 | happened. |
| 38 | |
| 39    DETECTIVE: | How long was he, how long did that take? |
| 40 | |
| 41    ███████ | He was only in me for like a minute or two, I don't even know if |
| 42 | you could say that long.  He put it in, did a couple of pumps or |
| 43 | whatever the fuck you wanna call it, and I was like 'What are you |
| 44 | doing?' [giggles] I go 'What are you doing?'  He's like, 'Oh, I just |
| 45 | wanted Nadia to see this.'  Then that was that. |
| 46 | |

| | | |
|---|---|---|
| 1 | DETECTIVE: | Did he ejaculate inside? |
| 2 | | |
| 3 | ▊ | No. Not in me, not on me. I don't remember any time. I don't |
| 4 | | remember specifically that time, um whether or not he finished |
| 5 | | from having sex with me or whatever you wanna call it. |
| 6 | | |
| 7 | DETECTIVE: | Okay. How much did you call – that was in the middle of the two |
| 8 | | year thing? |
| 9 | | |
| 10 | ▊ | Not so much towards the end, but definitely once I was |
| 11 | | comfortable with working there once I like would go there a lot, |
| 12 | | yeah. That was, it had to be towards the middle cause towards the |
| 13 | | end I only worked very sporadically throughout like maybe once or |
| 14 | | twice a month, not even. Um, in the middle I was working the |
| 15 | | most, I'd work every day that he was in the country. Every single |
| 16 | | day. |
| 17 | | |
| 18 | DETECTIVE: | Okay. From that moment on, that's when the car came in? After |
| 19 | | that the car came? |
| 20 | | |
| 21 | ▊ | I told him that my parents kicked me out, um, well, oh. Okay, this |
| 22 | | is how it went. Like I'm sorry, I'm remembering more and more |
| 23 | | as I talk to you. I worked for him and then I, I think after like |
| 24 | | things started getting like too like in like once he started going |
| 25 | | further and further, um I stopped working for him for a little while. |
| 26 | | Like, Sarah left a message on my cell phone. My mom took my |
| 27 | | cell phone away and she checked my messages and Sarah goes |
| 28 | | 'Oh, Jeffrey wants to know if you can come by and bring a friend.' |
| 29 | | And my mom goes 'What the fuck are you doing? Like, are you a |
| 30 | | prostitute?' And I was like, 'No mom, I'm just a secretary, and |
| 31 | | you know what, he has a girlfriend, Nadia um doesn't have any |
| 32 | | friends,' I'm like 'she wanted me to bring over people to hang out, |
| 33 | | you know.' And my mom was like, okay, I don't know. She was |
| 34 | | in denial, obviously, she, I think she knows that deep down in her |
| 35 | | heart. But um, after my mom heard that message she made me |
| 36 | | phone him, she made me call Sarah, um, and tell her right in front |
| 37 | | of my– my mom made me tell Sarah right in front of her that I |
| 38 | | couldn't work there anymore, that I couldn't go there anymore. |
| 39 | | And then a few months went by at, no like, well I guess you could |
| 40 | | say like a month or two, I don't want to say a couple, like a few |
| 41 | | months cause it wasn't that long. But it was like a month or two, |
| 42 | | and then I called him and um, I told him that I, my parents kicked |
| 43 | | me out and so they weren't, they weren't gonna interfere with |
| 44 | | anything and then I continued to work. Towards the end, I stopped |
| 45 | | working for about probably six weeks, um, cause my boyfriend |
| 46 | | Will, the kid that I'm still with now. Um, he, it like tore him up to |



| | | |
|---|---|---|
| 1 | | know that I did this with somebody. Cause he, he cares a lot about |
| 2 | | me and stuff, and I stopped working but then I lied to, I lied to Will |
| 3 | | a couple times and I worked, but then Will found out. And that's |
| 4 | | when, like he, he broke up with me, and then that once he broke up |
| 5 | | with me that was what I needed to really snap me into reality and |
| 6 | | quit. But there was like a few, like a, like I'd say a three month, |
| 7 | | like three and a half months like during that time, |
| 8 | | |
| 9 | DETECTIVE: | This year? |
| 10 | | |
| 11 | | Well this year was only like, maybe six weeks that I didn't work, |
| 12 | | but since the New Year, since the beginning of this New Year, |
| 13 | | from January 1st to like April, in between then was probably six |
| 14 | | weeks where I didn't work. Um, and then I don't remember when |
| 15 | | my other hiatus was, like I don't really remember but that was |
| 16 | | towards like the beginning. |
| 17 | | |
| 18 | DETECTIVE: | What, what did you do with all the money that you made? |
| 19 | | |
| 20 | | Do I have to tell you? Cause I don't think it's any of your business |
| 21 | | [laughs]. |
| 22 | | |
| 23 | DETECTIVE: | Okay, you don't have to. |
| 24 | | |
| 25 | | I'm sorry. I'm not like involved in drugs or anything like that, but, |
| 26 | | I really just don't wanna tell you. |
| 27 | | |
| 28 | DETECTIVE: | That's fine. |
| 29 | | |
| 30 | | Cause I don't have anything to show for any of it. I spent it all. I |
| 31 | | spent it all. |
| 32 | | |
| 33 | DETECTIVE 2: | Okay, okay. I get paid, I spend my money too. |
| 34 | | |
| 35 | | //[laughs] |
| 36 | | |
| 37 | DETECTIVE 2: | So I mean it happens, right? |
| 38 | | |
| 39 | | Yeah. As a matter of fact, I just told you on, on the New Year I |
| 40 | | was in New York on his dime. So, yeah. |
| 41 | | |
| 42 | DETECTIVE: | Were you there on his plane? |
| 43 | | |
| 44 | | No, not on his plane. He was using his plane, I think he had to do |
| 45 | | something. He has, owns an island in the Caribbean, you guys all |
| 46 | | know that, I'm sure. But um, I think he was flying to his island |

| | |
|---|---|
| 1 | and he had some work to do.  He was going to originally, um, fly |
| 2 | me in his jet, but something happened with work and it just worked |
| 3 | out better, so he paid for my ticket and then, because he was, he |
| 4 | was supposed to be in New York when I went there, I was |
| 5 | supposed to stay at his home but like I said he had to use his plane |
| 6 | to go somewhere else unexpectedly.  So I stayed with um, my |
| 7 | boyfriend's family while I was up there.  But while I was up there |
| 8 | he bought me like, four hundred dollar front row seats to Phantom |
| 9 | of the Opera.  Like he, he set it up real nice.  He gave me spending |
| 10 | money, paid for my plane ticket, he paid for everything. |
| 11 | Everything. |
| 12 | |
| 13 | DETECTIVE:  Okay.  Have you ever been on his plane? |
| 14 | |
| 15 | No, I've seen it though, I've been to the airport and I've seen it.  It |
| 16 | has a JE, Julia Echo – um sorry, that's like, I just remember that's |
| 17 | what he told me it meant.  It's a black plane, there's a black one |
| 18 | and then there's like, I forget what the other one was like.  I saw |
| 19 | that one, the other one from afar.  He has a black plane and then |
| 20 | another plane. |
| 21 | |
| 22 | DETECTIVE:  Okay.  Has he tried to contact you recently, or |
| 23 | |
| 24 | Yeah, I could call him today and be like I need – like |
| 25 | |
| 26 | DETECTIVE:  //No, but I'm talking about recently like within the past couple of |
| 27 | weeks.  Like from the beginning of – |
| 28 | |
| 29 | //Yeah, yeah.  Definitely.  Um, but only, only through email and |
| 30 | my responses have been – I haven't responded, um, recently since |
| 31 | I was contacted before but um the last two contacts I had with him |
| 32 | was before I moved here, um, which I moved here on August 1st. |
| 33 | Sometime before I moved here I told him or I wrote in an email |
| 34 | that somebody mysteriously – do you need to stop? |
| 35 | |
| 36 | DETECTIVE:  No. |
| 37 | |
| 38 | I told him that somebody mysteriously called my house and told |
| 39 | my parents, excuse me and told my parents um, what I did with |
| 40 | him, and I just was like, I made it seem like somebody called and |
| 41 | ratted me out to my mom and dad.  And I was like I can't, you |
| 42 | know, work for you as of right now, um, blah blah blah.  But at |
| 43 | that point, I mean, I don't, I didn't want to work for him, I just |
| 44 | didn't want to burn my bridge, if you catch my drift.  Um, so I just |
| 45 | told him that I got ratted out, and then he answered, or actually it's |



| | | |
|---|---|---|
| 1 | | his assistant answered, but it's really, it's him, if you're talking to |
| 2 | | say, to his assistant |
| 3 | | |
| 4 | DETECTIVE: | //Sarah, you're talking about Sarah. |
| 5 | | |
| 6 | | //you're talking to him.  Yeah, I'm talking about Sarah specifically. |
| 7 | | |
| 8 | DETECTIVE: | Sarah and Nada are not the same people. |
| 9 | | |
| 10 | | No, Nadia is um some other chick, she's like his girlfriend or |
| 11 | | whatever you want to call it, and then ▮▮▮▮ is one of his |
| 12 | | girlfriends also, I, I know her and then Sarah.  And Sarah she's like |
| 13 | | his main assistant, like his official assistant who really does his |
| 14 | | assistant work. |
| 15 | | |
| 16 | DETECTIVE: | Who travels with him. |
| 17 | | |
| 18 | | Who travels with him and stuff like that.  He has other girls that he |
| 19 | | calls assistants but they just screw him.  That's it.  Um.  I don't |
| 20 | | know.  I'm, I'm sorry, I like go off on a tangent and I completely |
| 21 | | forget what the original thing was. |
| 22 | | |
| 23 | DETECTIVE: | Um.  We were talking about if you ever flew in the plane, or have |
| 24 | | you recently talked to |
| 25 | | |
| 26 | DETECTIVE 2: | //UI |
| 27 | | |
| 28 | | Oh, I'm sorry I was talking about the emails, I hate when I do that, |
| 29 | | I apologize. |
| 30 | | |
| 31 | DETECTIVE: | No, that's all right. |
| 32 | | |
| 33 | | Um, uh, he answered me with 'That's really unfortunate, blah blah |
| 34 | | blah, well if you need any help with school, any costs, tuition, |
| 35 | | books, anything like that, just let me know.'  Um, so I wrote back |
| 36 | | and I just asked, um, I said [cell phone interference] and UI, you |
| 37 | | know, from him wrote accounting negotiation and basic law, like I |
| 38 | | remember that [laughs], he wrote those and um.  He again |
| 39 | | reminded me that if I wanted anything, any like if I needed any |
| 40 | | financial help or anything like that, that he would set it up, he |
| 41 | | would help me out.  No problem.  And I haven't, I haven't |
| 42 | | contacted either of them since.  And that was probably four or six |
| 43 | | weeks ago, I don't really remember specifically, it was after I |
| 44 | | moved here.  But not after I talked to the other |
| 45 | | |
| 46 | DETECTIVE: | //You haven't had any phone conversations with him, |



| | | |
|---|---|---|
| 1 | | |
| 2 | ▇▇▇▇ | //Uh-uh [no] |
| 3 | | |
| 4 | DETECTIVE: | I mean do you still have the same cell phone number, is that how |
| 5 | | |
| 6 | ▇▇▇▇ | I deleted all his numbers a long time ago. |
| 7 | | |
| 8 | DETECTIVE: | No but I mean do you still have the same number? |
| 9 | | |
| 10 | ▇▇▇▇ | //Oh, yeah.  Yeah, I still have the same number.  Like if she wanted |
| 11 | | to call me, she could call me.  Um.  I forgot that ˙        um |
| 12 | | still works for him.  She's in really deep and like, I really like, I'm |
| 13 | | not telling you guys what to do but if you could contact her, scare |
| 14 | | the shit out of her to stop talking to him, or something, something. |
| 15 | | |
| 16 | DETECTIVE 2: | Why is she in deep, what do you mean? |
| 17 | | |
| 18 | ▇▇▇▇ | She like, she has sex with him!  Like that's not what, that's not |
| 19 | | what it was supposed to be.  It was supposed to be giving a |
| 20 | | massage naked, not, not having sex with him that much, like that's |
| 21 | | something else. |
| 22 | | |
| 23 | DETECTIVE: | //How old was, how was she when she started? |
| 24 | | |
| 25 | ▇▇▇▇ | Oh, after she was eighteen. |
| 26 | | |
| 27 | DETECTIVE: | Okay, so she's |
| 28 | | |
| 29 | ▇▇▇▇ | //Yeah.  She's, like a year older than me, and she started recently |
| 30 | | within the past like, after the New Year, I don't remember. |
| 31 | | |
| 32 | DETECTIVE: | Are there drugs ever involved? |
| 33 | | |
| 34 | ▇▇▇▇ | No, he's very, he's very um, |
| 35 | | |
| 36 | DETECTIVE: | Healthy? |
| 37 | | |
| 38 | ▇▇▇▇ | Very healthy, very fit, he jogs every day on the beach, he does, |
| 39 | | does yoga and all that stuff, he has a gym in his house, um.  Never |
| 40 | | has drank, he's never um taken a drink of alcohol, ever, not once in |
| 41 | | his life.  At least that's what he says, I don't really know.  And he's |
| 42 | | never tried any drugs, never smoked a cigarette, never nothing. |
| 43 | | |
| 44 | DETECTIVE 2: | How about pornography, any in his house? |
| 45 | | |
| 46 | ▇▇▇▇ | What do you, what type of pornography? |

| | | |
|---|---|---|
| 1 | | |
| 2 | DETECTIVE 2: | Any type. |
| 3 | | |
| 4 | ▆▆▆▆▆ | Any type. |
| 5 | | |
| 6 | DETECTIVE 2: | Specifically children, young women, teenage girls |
| 7 | | |
| 8 | ▆▆▆▆▆ | //I don't know if you can – oh, teenage, he's got lots of naked |
| 9 | | pictures of teenage girls, like but real photographs that he took not |
| 10 | | |
| 11 | DETECTIVE 2: | //Like [stutters] you said there was one of you, naked? |
| 12 | | |
| 13 | ▆▆▆▆▆ | //He has pictures of me, that was |
| 14 | | |
| 15 | DETECTIVE 2: | //And you were sixteen. |
| 16 | | |
| 17 | ▆▆▆▆▆ | Yeah like, how else can I explain it, I was naked, I had no clothes |
| 18 | | on. |
| 19 | | |
| 20 | DETECTIVE 2: | And he would just say 'Let me take a picture of you?' |
| 21 | | |
| 22 | ▆▆▆▆▆ | He goes, I don't really, I don't even know what he said.  I don't |
| 23 | | want to say something because it might be wrong, but um.  He just, |
| 24 | | I guess asked me to take pictures and that's how it went.  And I |
| 25 | | said okay. |
| 26 | | |
| 27 | DETECTIVE 2: | //Was it just like, just like a UI or were you doing stuff?  Poses and |
| 28 | | stuff? |
| 29 | | |
| 30 | ▆▆▆▆▆ | I was just like, it was me standing in front of a big white marble |
| 31 | | bathtub in the, in his, in the, he has his own bathroom and then the |
| 32 | | girls that sleep over he has a second bathroom for guests or |
| 33 | | whatever the hell you wanna call them, |
| 34 | | |
| 35 | DETECTIVE 2: | //Ah |
| 36 | | |
| 37 | ▆▆▆▆▆ | Um and it was in the guest bathroom in his master suite.  And it, it |
| 38 | | wasn't like I was you know spreading my legs or anything for the |
| 39 | | camera, I was like, I was standing up.  I think I was standing up |
| 40 | | and I just like, it was me kind of like looking over my shoulder |
| 41 | | kinda smiling, and that was that. |
| 42 | | |
| 43 | DETECTIVE 2: | And now he has that up on his wall or something? |
| 44 | | |
| 45 | ▆▆▆▆▆ | No, he's got others.  Excuse me.  [yawning] |
| 46 | | |

| | | |
|---|---|---|
| 1 | DETECTIVE 2: | Uh huh. |
| 2 | | |
| 3 | DETECTIVE: | Putting her to sleep now. |
| 4 | | |
| 5 | DETECTIVE 2: | Sorry. |
| 6 | | |
| 7 | ▉ | //He has other - No, it looks like I'm putting Shayna asleep.  Um, |
| 8 | | he um, if you go in his bathroom, I mean I don't know like how – |
| 9 | | he has naked photos of other teenage girls like around his house. |
| 10 | | One thing that really bothered me though, he has a picture of his g- |
| 11 | | d-daughter like, with no like panties on, and it always grossed me |
| 12 | | out.  Like it's a picture of her, like she's mooning him and I don't |
| 13 | | know if you can, I wouldn't put a picture like that in my house, |
| 14 | | honestly.  Like that, that causes a little – it raises a few questions, |
| 15 | | like it can, it's questionable if it can be considered pornography. |
| 16 | | Child pornography.  But I wouldn't put a picture of a little girl with |
| 17 | | her skirt pulled up on my wall.  Like no. |
| 18 | | |
| 19 | DETECTIVE: | Do you know if he ever videotaped any of these, um |
| 20 | | |
| 21 | ▉ | No, not with me there.  I was just thinking, I don't remember |
| 22 | | anything with that.  If he has a videotape of me, I'm, I'm, I don't |
| 23 | | know, he might.  He might have videotapes, he's got photographs. |
| 24 | | He could ruin my life if he wanted to. |
| 25 | | |
| 26 | DETECTIVE: | But not that you are aware of. |
| 27 | | |
| 28 | ▉ | Not that I'm aware of, no. |
| 29 | | |
| 30 | [Second tape ends.] | |
| 31 | | |
| 32 | [Third tape begins.  Begins by repeating final seconds of second tape.] | |
| 33 | | |
| 34 | ▉ | …grossed me out.  Like it's a picture of her, like she's mooning |
| 35 | | him and I don't know if you can, I wouldn't put a picture like that |
| 36 | | in my house, honestly.  Like that, that causes a little – it raises a |
| 37 | | few questions, like it can, it's questionable if it can be considered |
| 38 | | pornography.  Child pornography.  But I wouldn't put a picture of |
| 39 | | a little girl with her skirt pulled up on my wall.  Like no. |
| 40 | | |
| 41 | DETECTIVE: | Do you know if he ever videotaped any of these, um |
| 42 | | |
| 43 | ▉ | No, not with me there.  I was just thinking, I don't remember |
| 44 | | anything with that.  If he has a videotape of me, I'm, I'm, I don't |
| 45 | | know, he might.  He might have videotapes, he's got photographs. |
| 46 | | He could ruin my life if he wanted to. |

1
2   DETECTIVE:          But not that you are aware of.
3
4   █████████            Not that I'm aware of, no.  No videotape.
5
6   DETECTIVE:          ████████        Is it    ████████
7
8   ████████             O-N
9
10  DETECTIVE:          O-N
11
12  ████████             You want her phone number?
13
14  DETECTIVE:          If you have it.
15
16  ████████             Yeah I gotta, I, I know it actually, oh wait no I don't, I want to
17                       make sure it's the right one.  I really like I really care about her and
18                       I didn't even take her to this I mentioned it and she goes oh yeah I
19                       already heard from it about it from somebody else.  Like I was,
20                       wasn't mentioning it like do you want to do it.  I was mentioning it
21                       like oh I have to go, she was my friend she knew what I did, I was
22                       like oh I've got to go to Jeffrey's today, she knew what that meant,
23                       and she goes oh would you mind if I went there?  And, I was like
24                       whatever, how did, like why do you want to do it?  She was like oh
25                       I was talking to somebody I figured I'd do it.  Her number is 561-
26                       ████████ mean ████████
27
28  DETECTIVE 2:        So if there's a picture of you in the house, it's of when you were
29                       sixteen?
30
31  ████████             Or seventeen.
32
33  DETECTIVE 2:        //Or seventeen, but not eighteen, okay.
34
35  ████████             //Or seventeen, definitely not, no not, there wasn't much activity
36                       between us since I turned eighteen.
37
38  DETECTIVE 2:        //Okay
39
40  ████████             I mean I remember just about everything like I remember down to
41                       the like the letter what happened since the New Year, like nothing
42                       major, nothing like heavy happened.
43
44  DETECTIVE:          And, what you mean by heavy you mean
45



| | | |
|---|---|---|
| 1 | ████████ | Well, I mean like he laid off with like going down on me and stuff |
| 2 | | like that, like when I went there UI dinner [cell phone rings] Hey |
| 3 | | dad, daddy I'm still at work, I gotta call you when I get home, ok, |
| 4 | | all right, ok, bye bye.  Um, okay where was I? |
| 5 | | |
| 6 | DETECTIVE: | After the New Years |
| 7 | | |
| 8 | ████████ | //Oh yea, after the New Year, |
| 9 | | |
| 10 | DETECTIVE: | //He wouldn't go down on you anymore |
| 11 | | |
| 12 | ████████ | //After the New Year, not that he wouldn't but like he just didn't, |
| 13 | | like I didn't get like nothing significant happened with us.  He |
| 14 | | didn't UI it was just like it was back in the beginning, like really |
| 15 | | mild. |
| 16 | | |
| 17 | DETECTIVE 2: | Did he know you turned eighteen at that point? |
| 18 | | |
| 19 | ████████ | He was jumping for joy. |
| 20 | | |
| 21 | DETECTIVE 2: | When you turned eighteen.  So there was no doubt in your mind he |
| 22 | | knew how old you were when you were originally UI |
| 23 | | |
| 24 | ████████ | //He bought my – oh a hundred percent!  My Christmas no not my |
| 25 | | Christmas gift my birthday gift for being eighteen was a plane |
| 26 | | ticket to New York City.  Like I left at 4:30 in the morning on my |
| 27 | | eighteenth birthday to go to New York to to be with him.  And, I |
| 28 | | mean he didn't tell me he, I didn't know.  He had a chauffeur pick |
| 29 | | me up from the airport um in a bullet proof black Mercedes, I |
| 30 | | remember that specifically.  I've got pictures of that too if y'all |
| 31 | | want some pictures [giggles] but um, uh, whatchamacallit.  Yeah I |
| 32 | | didn't know that he wasn't going to be there until after the |
| 33 | | chauffeur picked me up and said Jeffrey's on the phone for you |
| 34 | | and he handed me a phone.  And then I spoke to Jeffrey, Jeffrey's |
| 35 | | like I'm not gonna be able to be there but I set all this stuff up for |
| 36 | | you, you're going to have a great time.  Like you know then I just |
| 37 | | that was that, I got someone to stay with and um |
| 38 | | |
| 39 | DETECTIVE: | //Was he ever into the S&M type of thing? |
| 40 | | |
| 41 | ████████ | I don't even know what that is.  Are you talking about whips and |
| 42 | | chains and stuff? |
| 43 | | |
| 44 | DETECTIVE: | Right, the tying up, the |
| 45 | | |



| | | |
|---|---|---|
| 1 | ▮▮▮▮ | I don't know what you'd call a strap-on like what you'd call that? |
| 2 | | Um he never like |
| 3 | | |
| 4 | DETECTIVE 2: | All these toys you're mentioning, did he, he penetrated you with |
| 5 | | these? |
| 6 | | |
| 7 | ▮▮▮▮ | Nadia specifically with the strap-on |
| 8 | | |
| 9 | DETECTIVE 2 : | But these other toys |
| 10 | | |
| 11 | ▮▮▮▮ | He himself penetrated me with these items |
| 12 | | |
| 13 | DETECTIVE 2: | And you, were, then again before you were eighteen? |
| 14 | | |
| 15 | ▮▮▮▮ | //I swear to that, yes. |
| 16 | | |
| 17 | DETECTIVE 2: | And Nadia's done the same with the strap-on, she penetrated you? |
| 18 | | |
| 19 | ▮▮▮▮ | Yeah she's done that with other stuff too.  She's gone down on me |
| 20 | | like he's asked me to go down on her and when I say no he flashes |
| 21 | | two hundred dollars in front of me – says do it for five minutes and |
| 22 | | you get this and I said I'll do it for five minutes.  It's ▮▮▮▮ |
| 23 | | what I did for money. [giggles] Ugh |
| 24 | | |
| 25 | DETECTIVE 2: | But that was, you once again you were way before you were |
| 26 | | eighteen, when Nadia was doing this to you |
| 27 | | |
| 28 | ▮▮▮▮ | Yeah, yeah |
| 29 | | |
| 30 | DETECTIVE: | How many times would you say that that happened? |
| 31 | | |
| 32 | ▮▮▮▮ | With Nadia? |
| 33 | | |
| 34 | DETECTIVE: | Nadia and him? |
| 35 | | |
| 36 | ▮▮▮▮ | Nadia and him? It could be like as little as like 5 times or as much |
| 37 | | as like [interference] 8 or 9, I don't know.  It's, it's UI [cell phone |
| 38 | | ringing] hello, hey honey are you off of work?  Um I'm talking to |
| 39 | | some people right now.  Um yeah so I I don't know.  Do you know |
| 40 | | do you think we're gonna be here for like another hour or |
| 41 | | whatever?  No what are we gonna be done pretty soon?  Ok well |
| 42 | | they, he says we're gonna be done pretty soon so um, would you |
| 43 | | just wait at home for me cause I'm, I'm not having a great day.  Ok |
| 44 | | I love you.  Bye |
| 45 | | |
| 46 | DETECTIVE: | That's your boyfriend? |

| | | |
|---|---|---|
| 1 | | |
| 2 | ███████ | Uh Huh |
| 3 | | |
| 4 | DETECTIVE 2: | I thought you said he didn't know that you mentioned, you didn't |
| 5 | | tell him that you were talking to us? |
| 6 | | |
| 7 | ███████ | I told, I didn't tell him that you guys were investigating um Jeffrey |
| 8 | | and stuff.  God no.  I said I had to talk to some people about a few |
| 9 | | things like and that was that. |
| 10 | | |
| 11 | DETECTIVE 2: | //Okay okay, no problem. |
| 12 | | |
| 13 | DETECTIVE: | Okay, well |
| 14 | | |
| 15 | DETECTIVE 2: | You said you have photographs, what kind of, just of the New |
| 16 | | York trip?  Do you have any photographs from inside the house or |
| 17 | | anything like that? |
| 18 | | |
| 19 | ███████ | Um, I'm trying to think, hold on |
| 20 | | |
| 21 | DETECTIVE 2: | //Yeah, no problem. |
| 22 | | |
| 23 | ███████ | Um |
| 24 | | |
| 25 | DETECTIVE 2: | So those are different, Susan's different from Nada. |
| 26 | | |
| 27 | ███████ | Uhh I don't, I don't think I have any photographs.  I mean I, I |
| 28 | | think, I mean I might I could look at my house, um but I kinda |
| 29 | | figured he didn't want me taking photographs in his house either. |
| 30 | | So I really don't think I did that.  I got, I mean I just got pictures of |
| 31 | | like his car, and um like his chauffeur, and stuff, like that's it. |
| 32 | | |
| 33 | DETECTIVE 2: | Besides Nada and Jeff was there anyone else that you |
| 34 | | |
| 35 | ███████ | //Were involved with |
| 36 | | |
| 37 | DETECTIVE: | //Interacted with in the house?  Adrianna? |
| 38 | | |
| 39 | ███████ | //Um, I mean I talked to Adrianna but that's about the extent of |
| 40 | | that. |
| 41 | | |
| 42 | DETECTIVE 2: | //Never, okay. |
| 43 | | |
| 44 | ███████ | //Yeah it was just Nadia. |
| 45 | | |
| 46 | DETECTIVE 2: | You didn't have anyone else |

| Line | Speaker | Text |
|---|---|---|
| 1 | | |
| 2 | [REDACTED] | Mmmm, it was just Nadia and now who is Susan?  She's her name |
| 3 | | is Susan? |
| 4 | | |
| 5 | DETECTIVE: | //No. |
| 6 | | |
| 7 | [REDACTED] | //Oh, I'm sorry. |
| 8 | | |
| 9 | DETECTIVE 2: | //We're not sure we think it's the same person. |
| 10 | | |
| 11 | DETECTIVE: | No, it's totally different. |
| 12 | | |
| 13 | DETECTIVE 2: | Is it? |
| 14 | | |
| 15 | [REDACTED] | What's Sus? I mean like if you tell me a last name I can probably |
| 16 | | tell you who she is |
| 17 | | |
| 18 | DETECTIVE: | Um all right.  Come on [talking to self] |
| 19 | | |
| 20 | [REDACTED] | I'm sorry [talking to friend] |
| 21 | | |
| 22 | [REDACTED] FRIEND: | It's all right. |
| 23 | | |
| 24 | DETECTIVE: | I'm gonna have to look for it for just one second here, just bear |
| 25 | | with me. |
| 26 | | |
| 27 | [REDACTED] | Okay. |
| 28 | | |
| 29 | DETECTIVE: | Who would you say that is? [showing a photograph] |
| 30 | | |
| 31 | [REDACTED] | That's Adrianna. |
| 32 | | |
| 33 | DETECTIVE: | That's Adrianna right? |
| 34 | | |
| 35 | [REDACTED] | Uh huh [giggle] Her name's Susan? |
| 36 | | |
| 37 | DETECTIVE: | No, no |
| 38 | | |
| 39 | [REDACTED] | All right |
| 40 | | |
| 41 | DETECTIVE: | Nah, her name's Adrianna. |
| 42 | | |
| 43 | [REDACTED] | Okay. |
| 44 | | |
| 45 | [REDACTED] FRIEND: | Is that the girl that was sold? |
| 46 | | |

| | | |
|---|---|---|
| 1 | ▮ : | No I was under the impression that that was Nadia. She told me |
| 2 | | that she came from Yugoslavia when she was like fifteen with |
| 3 | | Jeffrey. So like I don't understand what the hell is going on |
| 4 | | |
| 5 | DETECTIVE: | You know that girl? [showing picture] |
| 6 | | |
| 7 | ▮ | I don't, no. I don't know, she looks like every other girl. |
| 8 | | |
| 9 | DETECTIVE: | Well, I don't have anything further do you? |
| 10 | | |
| 11 | DETECTIVE 2: | Did you show her the picture of the one girl or no? |
| 12 | | |
| 13 | DETECTIVE: | I did |
| 14 | | |
| 15 | DETECTIVE 2: | But that's not the same person she's saying |
| 16 | | |
| 17 | DETECTIVE: | No, that's not the same person. |
| 18 | | |
| 19 | DETECTIVE 2: | And the last time you spoke to him on the phone, was what six |
| 20 | | weeks ago? Or longer than that |
| 21 | | |
| 22 | ▮ | Probably even longer. |
| 23 | | |
| 24 | DETECTIVE 2: | //Did they leave you any messages recently? No one ever |
| 25 | | contacted you or anything? |
| 26 | | |
| 27 | ▮ | No, um I think I even deleted the emails, if my boyfriend found |
| 28 | | those emails he'd shoot me, I'd get kicked out of the house. Like, |
| 29 | | so I, I'm pretty sure they're gone, I deleted them. |
| 30 | | |
| 31 | DETECTIVE 2: | You remember his uh screen name? |
| 32 | | |
| 33 | ▮ | Uh, its Sarah's it's JKELLENS@earthlink.net |
| 34 | | |
| 35 | DETECTIVE: | J |
| 36 | | |
| 37 | ▮ | Oh wait, oh is it, I don't know I think it's one of its one of these |
| 38 | | two, JKellens, K-E-L-L-E-N-S @earthlink.net, I think Earthlink is. |
| 39 | | Um but it the other one is just kellens@earthlink.net |
| 40 | | |
| 41 | DETECTIVE 2: | And that's Sarah? |
| 42 | | |
| 43 | ▮ | Or his and whatever, yeah. |
| 44 | | |
| 45 | DETECTIVE 2: | Who's Kellen? Who's, what is that? |
| 46 | | |

| | | |
|---|---|---|
| 1 | ███████ | //I don't know who Kellen is, I have no idea, I didn't bother to ask, |
| 2 | | it was none of my business. |
| 3 | | |
| 4 | FRIEND: | Maybe that's her last name. |
| 5 | | |
| 6 | DETECTIVE: | Oh.  Well I don't have anything further, um would you like to add |
| 7 | | anything else to the statement? |
| 8 | | |
| 9 | ███████ | No. |
| 10 | | |
| 11 | DETECTIVE 2: | What do you want to see happening to Jeffrey? |
| 12 | | |
| 13 | ███████ | I don't think anything is going to happen to him. |
| 14 | | |
| 15 | DETECTIVE 2: | No that's not what I asked you.  What do you think should happen |
| 16 | | to Jeffrey for what he did to you? |
| 17 | | |
| 18 | ███████ | He, I don't even care if he goes to jail, I just don't want this to |
| 19 | | happen to anybody else.  Whatever that means to you guys. |
| 20 | | |
| 21 | DETECTIVE: | And that's what we're trying to stop here. |
| 22 | | |
| 23 | DETECTIVE 2: | Yeah, that, it means a lot. |
| 24 | | |
| 25 | DETECTIVE: | Okay, I'm gonna go ahead and conclude the statement.  The time |
| 26 | | by my watch is 5:40 p.m. |