# EXHIBIT AM

— CONFIDENTIAL —

## Visitors Message (P.B)

- Alison Chambers — (561) 758-1011
- Johanna — (561) 650-0185
- Jennifer — (561) 575-9814
- Carolyn Adriano — (561) 478-0496
- Nicole — (561) 832-6777
- Kristen — (561) 707-3565
- Alice — (917) 774-4452
- Dawn — (561) 776-5679
- Ceche (Brazil) — 00 5511 83834951
- Paola — (917) 518-2434
- Alicia — (305) 555-8013
- Manuela — (212) 350-6155
- Marie — (561) 644-1639
- Courtney Wild — (561) 202-0188
- Teala — (917) 603-2296
- Natalia — (917) 204-9696
- Svetlana — (917) 774-3061
- Cheri Lynch — (561) 373-1412
- Brittney — (561) 644-7226
- Johanne — (561) 714-0546
- Brittany — (561) 547-2415
- Ceche — (201) 563-7171
- Jenny — (917) 330-1033
- Katya — (917) 678-2772
- Emmy — (323) 821-3699
- Nina — (917) 294-1627
- Allison — (631) 267-6215

- Andrea        (561) 798 - 6103
- Kelly         (561) 707 - 1789
- Melissa       (561) 641 - 7658
- Debra         (561) 625 - 0378
- Heidi         (954) 452 - 8582
- Ketye         (954) 467 - 0412
- Alicia        (917) 345 - 3107
- Caroline      (305) 321 - 4022

— CONFIDENTIAL —

Important e-mail / addresses

* Jeffrey E. Epstein: jeffreye@mindspring.com (P.B)
jeeproject@yahoo.com (N.Y)
zorrovanch@aol.com (N.M)
epstein@wanedoo.fr (Paris)

* * * Ghislaine Maxwell: gmex1@mindspring.com (NY)

— In House —
— Tim Newcombe (Citrix Systems Programmer)
(614) 361-8625 Cell.
(614) 481-7628 H.

(12)755-7050 — Cherley Palmer (Chef- Avreola Restaurant)NYC
70)274-0323 — Joe Pegano (Chef- Aspen, CO,)
(Important) — Christophe (French Driver) P.B (561) 350-1700
Witness  ↳ (Jet Aviation) (561) 233-7242
(561) 233-7240

→ Secret Service Personnel escorting
Mr. Berek, Ehud Former P.M of Israel on
J. Epstein planes.-

P * * → Jean-Luc Brunel "Scout" for young females-
Karin Models (212)226-4100
— David Copperfield (Magician)(702) 235-5555
— Eve Andersson (Former model & mother of naked pic.)
(Dubin) (212)288-4844
— David Cook Palm Beach (2004-2005) Witness,
interacted and chat daily w/ underage girls.-

5



P.B. 2004-2005

**Abby**
07944 574 202

**Abousleiman, Joanna**
0603 338 787
Email:
joannachevalier@hotmail.c

**Adam, Nick**
19 Rue De Lille
75007 Paris
00 331 536 37250(w)
00 331 40150061(h)
00 33 607 341 980 (p)

**Agag Alejandro**
00 44 771 730 6038
Email:
aagag@aslinvestments.com

**Agnew, Marie Claire & John**
51 Eaton Square
London SW1 9QY
0207 235 7569 (h)
0207 621 0011 (w)

**Alai Azzedine**
00 331 4272 1919

**Albermarle, Rufus & Sally**
511 6th Ave
p.o. box 394
New York, NY 10011
1 212 465 9867(w)
Email: rufusa@mac.com
1 917 969 2168 (p) Rufus
1 917 257 9735 (p) Sally
212 271 3481 (try this first)

**Aldridge Saffron**
47 Ladbroke Rd
London W11 3PD
0207-727 1006
001 212-879-7653
Email: saffya@aol.com
0207-221-3627

**Alexander Pam**
01 415 644 3055(w)
01 415 515 9708(p)
Email: palexander@alexanderrogil

**Algranti Giacomo**
*Flat 4 83 Dilke St*
83 Dilke St
Flat 4
London, W1
0207 493 6171
0385 261 590
0208-969 0027 (h)
0208-746 1181 (w)
0207-746 1157 (f)
0207-930 3703 (gw)
0386 436 218 (p)

**Allan Paul**
001 206 355 5777
Email: paul@vulcan.com

**Allan, Nick & Sarah**
B5 Banyan Villas
9 Stanley Village Road
Hong Kong
00-852-813-0762

**Althorp, Charlie**
Althorp
0207-229 1573 (h)

9



0207-637 6655 (w)

**Alun-Jones, Carella**
34 Eaton Place
London SW1
0207-235 7500 (h)
0372 59158 (c)

**Alun-Jones, Jeremy &
Deborah**
Old Park
Fishbourne
West Sussex  PO18 8AP
0207 878 3381(w)
0124 357 2102(h)
Email: daj@old-park.co.uk
(Hm)21 St. James Square
London SW1Y 4JP
(Jeremy)
0777 412 1212 (Dp)
0207 930 4237 (wf)

**Alvarez, Senor
Vincente**
00 34 1 276 8697 (h)
011 34 915 903490 (w)
00 34 1 563 8466 (f)

**Amon, Mr Philippe**
Domaine de Bougy
1170 Aubonne
Switzerland
41 21 681 5555(w)
00 41 21 821 2222(h)
Email:
philippe.amon@sicpa.com
(Hm)26 Eaton Square (2nd
home)
Flat D
London SW1
41 21 821 2200 (hf)
00 41 792103175 (p)
00 41 21 627 5920 (w)
0041 21 821 2200(hf)
41 21 627 5925 (wf)

**Amon, Roberta &
Maurice**
4 East 72 Street
New York NY 10021
001 212 535 9877 (h)
001 212 319 2020 (w)

**Anastos, Lisa**
200 E 72nd
New York
NY
10021,
001 212  446 4761(w)
001 212 737 1722(h)
001 917 823 4513 (p)
001 212 446 4900 (wf)

**Anderson, Lulu**
0207-937 7730
0976 287 202

**Appleby, Robert & Alex**
16 Grafton Square
London  SW4
0207-498 3400 (h)
RA@Asia.debt.com
Email: alex@rockgecko.com
(Hm)House 7
3 Consort Rise
Pok Fu Lam
HK
00 852 9104 2651 (Ap)
00 852 2817 4181 (h)
00 852 2817 4281 (h)
00 852 2536 4567 (Rw)
00 852 2147 2813 (af)
00 852 9104 2615 (Rp)

**Arango, Maite**
Espalter #10 (home)



9C
Madrid, Spain 28014
Email: maronpol@mail.vips.es
011 34 91 590 6710 (w)
011 34 91 420 3776 (h)
00 34 63 913 6063 (P)

**Arellano, Victor**
15 Cadogan Square
London, England SW1X OHT
0207-245 6064
0207-245 6066(h)
001 212 606 7705 (w)
001 212 772 3880 (h)

**Arion Joaquin**
**Fernandez de**
Cordoba
Castillo de Malpicas
Malpicas de Tago
Provincia di Toledo,
(Hm)Bidasoa 6
28002
Madrid
Spain
00 34 25 877113 (h)
00 34 1 411 7575 (h)
00 34 1 262 4531 (w)

**Arion, Fernando**
120 & 1/2. E 65th Street
New. NY 10021
001 212 826 7426(w)
001 212 772 1029 (h)

**Armstrong, Arthur &**
**Cathy**
001 212 737 7290 (h)

**Aron, Herve & Marine**
32 East 67th Street
New York, NY 10021
001 212 535 8623 (h)
001 212 988 5248 (m)

**Ash, Lorinda**
765 Park Ave
880
001 212 535 8835(h)
001 212 734 0100(w)

**Ashley & Allegra Hicks**
32 Walpole St.
London,
SW3 4QS.
07873 134277 (p)
0207 7303130 (h)

**Ashley, Nick & Ari**
57 Ledbury Rd
London
W11 2AA
0207-2211221(w)
0207-937 1068(h)
0207-937 1086 (h)
0207-736 6700 (w)
0207-221-1221 (w)
0150 12461

**Assaf, Charlotte &**
**Vittorio**
21 East 66th St (h)
New York
NY 10021
001 212 688 3820 (h)
001 212 593 9046
Email: bellacharlotte@aol.com
001 917 3314856 (p)
646 431 3052 (emergency con-
tact)

**Astaire, Mr Simon**
60 Cathcart Road
London SW10,
001 212 353 1285 (h)
0207-351 7973 (h)
001 212 235 5757

**Astor Viscount  William**
0207-412 0703(w)

**Atkin Helene**
506 and a half conneticut St
SF 94107
001 650 851 2669
001 650 851 2689
001 650 9878 (w)
001 650 224 2198 (p)
850 851 2680 (h) Home

**Atkin, Mike & Aml**
825 Washington Street #5A
Hoboken NJ 07030 USA

001 201 659 3299 (h)
001 201 831 2152 (w)

**Aznar Jose**
S&S Capital
140 West 57th Street
7th Floor
New York, NY
001 646 831 1929
Email: jose@slscapital.com

**Baddeley, Jean**
Finca Las Colinas
Lista de Correos
29100 COIN
Malaga, Spain
Email: queenbee@mercuryin.es
00 34 52 783865
0295 768 285
0385 770 977 (p)

**Bahrke Peter**
0207-973 8250
00 46 707766855
Email: pb@arkwright.co.uk

**Baker Danny**
001 917 647 9649

**Bakhtiar, Shariar**
Church Palm Cottage
Coats Cirencester Gloss

∞



0285 770067 (f)
0285 770146 (h)

**Balazs, Andre**
The Mercer
142 Greene Street #5A (h)
New York, NY 10012
212 228-1555 (h)
212-226-8224 (w)
Email: hotelsab@aol.com
(Hm)33 Nostrand Parkway
Shelter Island, NY 11965
212 899 3090 Ans.Svc.
212 228 1555 Home
212 866 1010
646 286 4120 (p)
646 271 7221 (p)
631 749 0494 (b)
631 749 0512 (hf)
212 226 5606 x 201 (w)

**Baldwin Alec**
001 212 769 7975(h)
001 516 205 2532(c)

**Balliol College, Oxford**
Oxford, England OX1 3BJ
0865 277803

**Bamford George/alice**
Daylesford House
Moreton- in- Marsh
Gloucestershire
GL56 OYH
01608 659777
Email: alice@scbpartners.com

+44 7831 136 210 Alice (p)
00 1 917 873 6156 George (p)
+44 7836 747548 George UK cell

**Bamford Sir Anthony and Lady C**

018895 90311(sa)
01608 65977/(lc)

**Bands, Doug**
Office of William J. Clinton
55 West 125th St
New York
NY 10027. 001 212 977 112
202 320 4109 p
212 348 8882
Email: wjc@mcangular.com
(Hm)200 West 60th
Apt. 22G
New York
NY 10023
212 348 8751 David Slade
914 806 8002 Mike Lee (w)
301 622 8125 Mike Lee (h)
914 806 0462 Mike Lee (car)
877 741 2905 Mike Lee (b)
Mike Lee email
mlee@usss.treas.gov
07 787 524 101 Sara Latham
646 227 4930 Denise Diorio
soking scheduler
212 348 0452 Joe Cashion assi.
director sch
202 329 5546 Uma
914 806 0463 Mark Galespie
202 288 5192 Mike Lee(p)
212 348 8321 Jim Morrison
515 348 9245 fax
212 348 4963 Hanna Richert
212 348 1179 Laura (Clinton's

scheduler)
941 349 6467 doug bands h
917 887 8468 Jim Ken-
nedy(press)
212 977 1120 (guy Doug friend h)
914 861 9380 no.42 do hot use

**Bannister, Clive**
HSBC Investment Bank plc
8 Canada Square
London, E74 5HQ UK
01144207991818 2(w)
44 207 991 4320 (wf)
44 777 1640 228 portable
44 20 7221 1878 home
01144207991432 0 fax
01144207991618 2 Clive Direct at
work

**Banon, Javier**
IFB International Finance Bank
55 East 59th Street
New York, NY 10022
001 212-308-0300 (o)
001 212-250 7545(w)
001 212 249 0258 (h)
001 212 687 3816
001 846 734 7618 (p)

**Barham, Nicholas & Gretal**
95 Eaton Terrace
Belgravia
London SW1W 8TY,
0207- 823 6760(h)
0207 389 5010 (w)
Email:
nbarham@arlingtongroup.co

(Hm)103-87/97 Yarranabbe Gar-
dens
Darling Point
Sydney, Australia
NSW 2027
07636 569480 Portable
01734. 713398 Country
001 917.826-5946 (p)
0207 730 3656 (h)
612 9327 3565 (h-Australia)
612 9326 3858 (hf-Australia)
00 614 0209 7007 (other porta-
ble)
020 7389 5019 w-direct line
020 7389 5015 (Asst. Helen
Andrews)
020 7388 5011 (wf)

**Barnes, Peter**
001 213 621 2332 (w)

**Barnett, Craig**
983 Park Avenue
001 212 272 4012
001 917-754-7456 (p)

**Bastone, Hillary**
0207-259 6070

**Batstone Hillary**
8 Holbein Place
London SW1 W8NL
0171-730-5335(w)
(Hm)24, 1st Street
London SW1 W8NL
0171-581-2554(h)

9



0836-594-908(p).

**Batstone, Tim  Natasha**
01492 580274(h)
01492 876593(w)
0492 860584 (h)
0492 76593 (w)

**Baumer, Lorenzo**
00 33 1 4286 9933
00 33 1 4286 9944(f)
Email: www.lorenzbaumer.com

**Beaumont, Lord & Lady**
40 Elms Road
London SW4.
0207-498 8604

**Beckwith, Tamara**
001 323 864 4005

**Belzberg, Lisa**
7 E. 67th Street
New York, NY 10021
001 212 647 7777(mw)
001 212 517 5009(h)
(Hm)Pencil
30 West 26th Street
2nd Floor
New York, NY 10010
001 914 234 3087 (h)
212 249 7742 (h)
646 638 0565 (w)

212 249 6801 (Asst Erin Eagan)

**Benson, Steven**
001 212 715 7352 (w)
001 212 832 0091 (h)

**Bentinck, Baron**
Moyna Park
Birdbrook near Halstead
Essex, England CO94BP
01 440730596(o)
001 917 734 4663(p)
Email: Ste-
ven_Bentinck@msn.com
00 868 864 224 (p)
01440 730073 (h)

**Berggruen, Nicolas**
*Alpha Investment Management*
110 East 59th Street (w)
33rd Floor
New York, NY 10022
001 212 421-0110 (w
001 212 421-0169 (f
Email:
nicolasb@alphamgmt.com
(Hm)Pierre Hotel (h)
795 Fifth Avenue
Suite 3104
NYC 10021
001 212-838-8000 (h)
001 746 553 7(wr)
001 212 702 0611 (o)
846 824 0111 (Emergency Con-
tact)

**Berkman, Bill**
*The Associated Group*
650 Madison Avenue
25th Floor
New York, NY 10022
212 301 2800 (o)
212 301 2811 (f)
(Hm)156 Mercer St (home)
10012
001 917 520 8910
001 212 625 0066h

**Bernard, Tara**
07 770 523 149(p)

**Birchall, Martyn**
44 E. 12th Street
New York, NY 10003
212 254 1548 (h)
212 253 0437 (o)
212 253-0438 Office Fax

**Birley, Robin**
35 Brompton Square
Flat 2
London  SW3 2AE.
0207- 591 1940 (h)
07730 398 658 (p)
Email: rbirley@birleys.co.uk
(Hm)Birleys Limited (w)
Suite K3 Cubrian Hse
217 Marsh Wall
London, E14 9FJ
0207- 513 8989 (w)
00 34 52 781627 (Mar)
020 7538 1347 (wf)

**Bismarck, Debbie &**
**Bola Von**
1 Gerald Road
London, SW1W 9EH
0207-808 4800 (h)
0207-808 4801(hf)
Email: bis-
marck@netcomuk.co.uk.
0207-730 6224
07 77 05 23 026 (p)

**Bismarck Vanessa Von**
43 West 13th St.
Apt. PHF
New York
NY 10011
001 917 497 4970
001 212 741 0141(w)
(Hm)112 West 27th (w)
Suite 401
New York
NY 10001
001 212 645 6331 (h)
001 212 529 3400
001 212 517 5697
001 212 741 0830 (wf)

**Bisson, Jean Marc**
001 212 989 4228 (h)
001 917 699 4523 (p)
001 917 983 0842 Beeper

**Bjorlin, Jean Paul**
Juilliard School
60 Lincoln Center Plaza
Box 800
NY, NY 10023



917 822 9168

**Blaine David**
917 523 4567(p)
917 771 7977 (colin hiss asst.)

**Black, Conrad & Barbara**
*Hollinger International*
712 Fifth Avenue
New York, NY 10019
(0207 938 1177(f)
1 416 441 2748 (h)
Email: cblack@coolstamp.net (Co
(Hm)(London home)
14 Cottesmore Gardens
London, England W8 5PR
1 305 695 9176 (w)
1 416 216 0401 (w)
0208 341 3993
0207 586 6219 (w) London
1 416 441 0591 (f) Toronto
0207 460 8888 ) (London home)
1 212 586 9666 Hollinger
1 212 452 1301 (h)
1 917 753 1337 (h)
1 212 988 4853 Penny (Barbara's
Asst.)
1 416 363 2454 (wf) Toronto
442074608968 (h)
561 833 7139 PB
44 20 7937 2686 London (hf)
212 452 1306 NY (h)
212 452 1306 NY (hf)

**Blacker (Blogs & Jill), Mr & M**
Oak Hanger
Reeds Lane
Liss Hants
01730 892114

**Blair Tony**
*see Katie Kay*
0207-321 0905.

**Bloomberg Mike**
499 Park Avenue
15th Floor
New York, NY 10022
001 212 772 1081 (h)
Email
mbloomberg@bloomberg.net
(Hm)17 East 79th St
1 212 318 2000 ext 2005 (w)
001 914 273 2188
001 917 692 9244(p)
001 212 772 1081(h)

**Boardman Samantha**
001 212 737 4058
011 561 659 7899

**Boardman Serena**
001 212 628 7542(h)
001 471 1329(w)

**Boden, Johnie & Sophie**
1 Dawson Place
London W2 4TD
0207-221 8013 (w)

0208-964 2662(h)

**Bodini, Daniel**
*American Properties*
400 Park Avenue
New York, New York
001 212 826 9700 (w)
212 935 0773 (h)
(Hm)(Home)
300 Fifth Avenue
New York, NY 10021

**Boisgelin, Edward de**
69 Stanhope Mews East
London SW7
0207-584 1456 (h)
0207-857 4056 (w)

**Boisguilbert, Pierre de**
00 33 1 45 63 03 62
00 33 1 47 71 08 54
00 33 1 4026 1529 fax.

**Bond Anabelle**
0778 6012181
Email: ab@annabellebond.com

**Bonomi, Andrea & Giola**
Via della Spiga 26
Milano, 20121
02 454 71579
00417954266093(Gp)
Email: gcbonomi@aol.com

**Bookis Nicholas**
001 212 285 6930(h)

**Booth Mark & Lauren**
*NetJets*
80 Sloane Avenue
London SW3 3DD
020 7590 5110(w)
0207-373 9847(h)
Email: mbooth@netjets.com
(Hm)13 Collingham Gardens
London
SW5 0HS (h)
0207 7590 5117 (wf)
07711 110123 (p)
020 7373 1350 (hf)
07711 795782 (car)
020 7590 5112 (w-direct)
Maria Bevan (asst)

**Boothe, Christina A.**
0207 -774 9857 (w)
Email: christina.boothe@gs.com

**Borgese Paulo**
00 39 06 320 3804(h)
00 39 07 44 710294
00 39 6 6800 46 51 (p)
00 33 348 410 9599

**Borrico, Michael**
*President*
*Certified Contracting Inc.*
623 West 51st St. (h/w)
NY, NY  10019
001 212 397 1945(w)

11



001 212 397 4454(h)
Email: mebcert@aol.com
001 646 641 6511 Cell

**Bossom, Hon Bruce and Penelope**
34 Princedale Road
London  W11 4NJ,
0386 89303 (h)
0386 89528 (fax)
0207-727 5127 (h)

**Boucherie Sylvianne**
90 Ave Du Maine
Paris
75014
00 33 1 4321 6090(h)
0033 1 4321 0796(f)
Email: sylvibou@club-internet.fr
33 607 592912 (b)

**Bourke, Rick**
Fort Hills Lane
Greenwich, Connelicut, 06831
001 203 861 7515(h)
001 203 661 3753(h)
001 914 646 4000)
001 203 629 0157

**Bowles, Hamish**
Vogue
001 212 286 6077
001 212 875 8609(h)
001 212 286 6037 (w)
00 33 1 4544 1469 (h)
0033 1441176 31(37 (w)

0207-589 6919

**Brachetti Peretti ferdinando**
Via Pincina 13
Rome
00198
0039 335 377 377(p)
00 39 0684 93 775(w)
0039 0688 45000 (h)

**Brachetti, Hugo**
00 39 0688 41867 (h)
00 39 335 377 377(p)
Email: u.brachettiperetti@aploif
00 39 0684 33404/3 (w)

**Braine, Caroline**
0207- 351 1499 (h)
0207-351 1499 (h)

**Braine, Ms Katie & Serge**
20 Cheney Row
London SW3 SJB,
0956 505 321(h)
0372 68158 (h)
0207-351 5216 (h)
0207- 350 1614 (w)
0207- 352 0030 (p)
00 39 5 85700795 (Carera)
0956 505321
00. 33 90 05 7956

**Bram, Ben**
212 902 8620

**Brand Tony**
Plein Sord
212 431 6500
212 431 6724 (f)
Email: tony@pleinsudny.com

**Brandolini d'Adda**
President-Corp
Georgina & Tiberta
19 Avenue Montaigne
Paris 75008
060 751 7935georgina
01 44 4343 35
01 4 952 0916 fax

**Brandolini Nuno & Muriel**
187 E 80th (h)
NY NY 10021
001 212 288 6930 (h)
212 288 8846 (h)
Email: murielbran@aol.com
(Hm)(2nd home)
108 Newtown Road
Hampton Bays
917 655 6195 (p)
631 723 2981 (Hampton)
212 249 4920 (w)
212 288 6946 (w)

**Brandt, Peter**
001 561 798 0460 (h)

001 561 795 4128 (f)

**Branson, Richard**
80 Oxford Gardens
London  SW10,
08975 3163 (h)
0207-229 1282 (h)
0207-286 1213 (w)

**Briatore, Flavio**
Fingast Manoz
Findest
Harley on Thame
44 1608 678 000 (w)
44 1608 678 804 (f)
Email: flavio.briatore@uk.renaul
(Hm)Renault F1 Ltd. (w)
Enstone
Chipping Norton
Oxfordshire, OX7 4EE U.K.
+44 7785 307 306 (p)
+44 1491 639 610 (h)
+44 7831 875 688 Rosella
(Flavio's asst.)
+44 149 1 638 012 (nf)
+44 1608 672 410 Direct
00871 3232 71 610 Boat/Plane
+44 7785 307 306 Emer

**Broadhurst, Julia**
Speedo
4 Apple Lane
Newlands 7700
Capetown, SA
00 27 21 884 3235(h)
00 27 21 834 1431(w)
Email: juliaI@cygnel.co.za



**Broglie, Louis Albert de**
14 rue de Franqueville
Paris 75116 France
84 rue de Ranel
Paris, 75016

**Bronfman, Jr., Edgar**
Lexa Partners, LLC
390 Park Avenue
New York, NY 10022
212 433 1212 (w)
212 422 1213 (wf)

**Brooks, Christoper & Amanda**
191 Chrystie Street
Apartment 5R
New York, NY
10002
212 614 2870 (h)
001 212 083 3234(aw)
Email: BrooksACC@aol.com
001 917 496 9772 (ap)
347 865 1847 (cp)

**Brooks, Miranda**
34 King Street
New York 10014
001 212 255 0395
001 917 378 3718
Email:
mirandabrooks@mindspring.
(Hm)001 212 243 2062(w)
212 982 2860 Emergency Contact
- Brother

**Brown, Chris & Alison**
1 East 62nd Street
New York, N.Y. 10021
001 212 772-6435
0207- 259 6441
Email: clbrown52@aol.com
001 213 644 9160 (h)
001 212 582 3400 (w)
001 212 580 5559(aw)

**Bruce, James & Lucinda**
1st Peter's Square
London W6 9AB
0208-741 2278 (h)
0207-382 8617 (w)

**Brunel, Jean-Luc**
Karin Models
99, Boulevard Haussmann (h)
75008, Paris, France
9 Avenue Hoche (w)
Paris, France 75008
1 212 226 4100(w)
1 212 226 4060 (f)
Email: jeanluc@karinmodels.com
(Hm)(h) 721 Fifth Avenue, 49J
(w) 6 W. 14th Street 3rd floor
bel. 5th/6th
New York, NY
011 331 4265 1635 (h)
001 331 4563 0823 (w)
1 212 750 3649 (h)
011 336 0956 2000 (p)
+3314640 0503 (Pamela (h)
011 331 4563 5818 (w f)
1 516 537 3014 (Pamela h)
1305 672 8300 Karins
+3314563 8949 (Pamela w)

cjboulet@easynet.fr Pamela
846 286 7000 (p)
011 336 1412 7262 Michael
846 828 3722 x222 Eve (Jean
Luc's P/A)
646 638 8738 Eve's fax #
011 5511 8135 8000 (p) Brazil

**Bryer Tania**
Flat'2 Walton Hse
London SW3
0207- 584 4410

**Buck Joan Juliet**
001 505 983 8683

**Buffet, Jimmy & Jane**
540 South Ocean Drive
Palm Beach, Florida 33480
001 407 655 3668

**Bull, Bartle**
Jones, Hirsch, Conners & Bull
439 E. 51st Street
New York, NY 10022
212 593 1694 (h)
212 627 1360 (w)
Email: bbull@jhcb.com
845 373 8585 (h)

**Bullough, Hamish and Emma**
Ashbocking Hse67 Abingdon Vill
Ashbocking

Suffolk IP6 9LG
01473 890130(h)
01473 890131(hh)
207 986 0260 (w)
7831 141770 (p)
7774 728698 (car)

**Burckle, Ron**
9130 West Sunset Blvd. (w).
LA, CA 90069
310 995 6995c
310 789 1995w
310 271 0098 (h)

**Burney, Mr Jules**
58 Bradbourne St
London SW6 31E
London, SW6
0207-736 2644(h)
0207-352 4001(w)
001 917 859 9090
0207-352 4001 (w)

**Burtril, Martin**
001 212 941 1105

**Bushnell, Candice**
001 212 886 3787
001 212 734 3677 (h)
001 212 757 8100
001 212 472 7400

13



**Busson, Arki**
125 East 64 Street
New York, NY 10021 USA
0207-290 6100
00 417 22 3836464
001 212 472 6757 (h)
001 212 751 4510 (w)
00 33 1 4 727 2021 (w)

0207-730 4865 (h)
0207-836 2002 (w)

**Cadenet de Alain**
30 Queensgate Place Mews
London SW7
0207-373 3802(h)
0207-584 5511(w)

**Butter, Charlie**
12 Pelham Crescent
London SW7 2NE, UK
0207-589 7250(h)
0207-589 2340(h)
0207-495 4939 (w)
07 786 472 006 (h) Scotland
07 909 918 718 mobile

**Calacanis, Jason**
601 W. 26th Street (h)
414 475 8000x101
917 597 6209
212 627 9907 (h)

**Caledon , Nicky**
Caledon Castle
Caledon
Nr Armagh  Co Tyrone
Northern Ireland
0661-568232
00 41 263 14777 (Verbier)
0661 568125 (f)
0207-828 2178 (f)
0661 568 232 Ireland
0207- 351 4544 (h)
3 Petyt Place London SW3 5DJ

**Button Terri**
Visa International
17 Smith Terrace
London SW3 4DL
0795 842 0083 (p)
0207 351 7638 (f)
Email: terri_button@hotmail.com
(Hm)9 Symson Close (parents)
Abingdon
Oxfordshire
OX14 5RB
01865 437500 (sister)
01235 529226 Parents
0207 795 5897 (w)
0207 351 7638 (h)

001 212 620 9081 (h)
001 212 765 7766 (AW)
001 631 283 1996 hampton
001 212 847 2759 car
001 212 463 8897 (h/f)
001 917 355 5337 (mb)
001 917 854 2088(p
001 917 856 9980 (p)

**Cambell Roddy**
0207-221 4264(h)
0370 606081(p)
0207-292 5699 office

001 310 625 5500(p)
Email: 4284063@skytel.com
(Hm)c/o NC Connect
601 West 26th Street
Suite 1150
New York, NY 10001
07785 363 369 cell
310 276 6780/8 home
347 922 1456 (p)
212 320 3636 NC Connect (w)
(p) 347 922 1456 (p)
00 55 11 9998 6257 (p) Brazil
001 212 489 0039 (h)
412 320 3640 Assi. Ariel
212 325 3725 (wf) NC Connect

**Campo del Brooke & Emilio**
33 Hyde Park Gate
London SW7 5DN
0207-584 7886(h)

**Cambell, Alistar**
10 Downing St
0207- 930 4433
0207 930 4433 #10 Downing
Street

**Candole, Andrew de**
Flat 1
6 Lowndes St
London SW1
017 923 3737 (w)
0467 777666
0207-736 9669
0831 121986

**Camerana, Giancarlo**
00 411 201 5930 (w)
00 41 1 910 3735 (h)

**Byng, Robert**
Belgravia Court
33 Ebury Street
London `SW1`

**Cammy**
917 859 5005

**Candy, Nicholas A C**
Candy and Candy Ltd
50 Lower Belgrave St.
London, England SW1W 0NR
Email: nick@candyandcandy.com
(p) 44 (0) 07 7824 7327
(p) 44 (0) 7770 888 130

**Calvo-Platero, Mario/Ariadne**
251 West 19th St
New York, NY 10011
212 620 3981 (h)
212 463 8897 (fn)
Email: aioateo@aol.com
001 212 255 7766 (MW)

**Campbell, Naomi**
126-127 Pier House
31 Cheyne Walk
London
SW3 0XX
0207-376 7308(h)



(f) 44 (0) 20 7824 7521

**Caprice**
0797 476 7886 (p)
0207-834 3840 (h)
001 310 344 8904 (p)

**Carello Sara Massimo**
0207-584 6919

**Carey, William & Carina**
57 Basuto Road
London, SW6 4BZ
0207-731 1826 (h)

**Caribom Camila**
157 W 4th St
NY NY10014
001 212 2422 8445
001 917 539 1033

**Carmine**
00 39 0833906750
00 39 3933323678

**Carrera, Barbara**
001 213 476 6685 (h)
001 213 476 9867 (fax)

**Caruth, Sophie**
0705 0096823
14B Belle Vue Road
Wandsworth Common
SW17 7EG
0208-672 8276

**Carvalho, Michel & Charlene**
35 Egerton Cresent
London  SW3
0207-730 1879 (h)

**Casagrande, Guido**
5 Via Borgonuoo
Milan  Italy
00 39 2 86404802 (h)
00 39 2 878451 (w )
00 39 3083041 (p)
00 39 2 878734 (f ax)
00 39 3352844671(p)
001 516 537 5487

**Case Simon**
00 62 21392 9866
00 62 811 803090

**Case, George & Pauline**
34 Talbot Rd
London W2 5JG
0207-229 1022

**Castaneda Debbie**
335 634 9863

**Cator, Alby and Victoria**
55 Melbury Road
Flat 1
London, W14 8AD
0207- 602-9377 (h)
01603 721050
Email: 0585 336319

**Cecil Mark & Mini**
PO Box 49428
Nairobi Kenya
00 501 505/78
00 501 754(f)

**Cecil Mark & Mini**
The Lawn Hse
Hatfield Park
Hatfield
Herts
01707 251395

**Cecil Stephenson, Aurelia**
Hugditch Cottage
Rainsbury
Wilts
SN8 2HL
0207-351 2227(w)
0207-584-2001(h)
Email: cecil@aurelia_london.co.u
0468 992400

01672 521 237

**Cecil, Dr. Mark**
7 Alexander Square
London
SW3 2AY, UK
207 225 0031 (h)
207 225 0081(hf)
07456 262628 (p)
784 488 8890 (Mustique)
Email: mark.cecil@glgpartners.co

**Cerina, Fabrizio**
Credit des Alpes
Via Nassa 56
6901 Lugano
0041 91 496 0606(p)
01447900 888683(p)
Email: fc@credildesalges.com
00 39 006 262 (h)Milan
00 39 02 859 5893 (wf)
00 39 026318 (w)
001 212 371 6353 (h)
00 41 91 923 7185 (w)Lugano
00 41 91 923 1436 (wf)
00 41 22 731 8001 (w)Geneva
00 41 22 731 8077 (wf)
+44 7900 8888 83 (p)
+39 335 4214 14 (p)
917 496 0606 (p)
+41 91 923 7185 (Giancarlo
Cammarata, PA)

**Cerutti Gian Carlo**
Via Adam 86
15033, Casave Monferrato
00 39 142 459443 (w)
00 39 142 459439 (w)

15



**Chatwal, Vikram**
*Hampshire Hotels & Resorts*
595 Eleventh Ave.
bet. 44th & 45th St.
New York, NY 10036
1 212 474 9880 (w)
1 212 320 2900
(Hm)1 Central Park West #32F
10023
1 917 442 7425 (p)

**Chenevix-Trench, John & Lucy**
4 Albert Place
London, W8 5PD
0207-376-1185
0385 778662
00 33 53 90 3937 (c)
0207-435 7672 (w)
0207-376 1193 (f)

**Cicogna Gianluca**
1020 5th Avenue
14th floor
New York, NY 10028
001 646 521 8610(w)
0207-225 0350(h)
Email: gc@gment.com
001 212 588 0224 (h)
001 917 554 8110 (p)

**Cicogna, Geoconda**
15 Queens Gale Gdns
London  SW7
0207-589 1953/581 451 (h)

00 34 52 855247 ( marb)
00 34 52 855010 ( little house)

**Cicogna, Gianfranco**
70a Fulham Road
London  SW3.
Email: gcicogna@ursusitel.net
0207-584 5666 (h)
0207-581 3880 (h)
00 77 11 8041996 (f)
071 976 1224 (fax)
0860 363691
010 27 54 43 11191 (S. Africa-h)
00 27 833 23 0000 (p)

**Cicogna, Marina**
00 39 6 8788224 ( Rome)
00 39 6 9026023 ( Rome)
00 41 82 34584 (G1 M)

**Cicognani, Pietro &Alejandra**
125E 74th St
New York, NY 10021
001 212628 7861(h)
001 212 545 4560(w)
001 212 249 8817 (h)
001 212 308 4811 (w)
001 212 249 7514 (w)

**Clerach, Linska**
The Studio
1c Clareville Grove
London
SW7 3AU,

0207 373 3131
0468 275 050(p)

**Ciprlani Guiseppl**
212 499 0599 (w)
917 353 3445 (p)

**Cisneros, Gustavo and Patty**
950 5th Avenue
New York, New York 10021
001 212 717-5880 (h)

**Claverino, Amadeo**
00 39 2 600 3668 (h)
00 39 2 583 05 00 7 (w)

**Claverino, Isabel**
00 3902 7231 8479
011 39 0272 31810w)
(Hm)00 39 335 820 0541

**Cleese John Alice Fay**
*sec gery*
0207-229 6344(h)
0207-221 2472(w)

**Clempson, Graham & Emma**
30 Sloane Court West
London  SW3,

0207-730 2851 (h)
0207-982 2085 (w)

**Clive, Lucy**
45 Elgin Crescent
London
W11 2JU
0207-221-7677 (h)
07957-544-262 (c)
Email: lclive@boisen.co.uk
0208-453-1385 work
001-908-234-2554 New Jersey
0207-235-1148 Uncle
001 516 353 1928 (p)

**Coben, Larry**
*Sunrise Capital Partners*
101 W 12th Street Appt 35
NY NY 10011 USA
001 212 989 5266
212 989 3015 (w)
Email: lcoben@hhz.com
(Hm)685 Third Ave. 15th floor
New York, NY 10017-4024
001 212 575 3385 (h)
001212 582 3015 (w)
212 497 4259 direct dial (w)

**Cochrane, Ms Mandy**
2 Poplar Grove,
London  W6 7RF
0494 672492 (w)
0207-603 6607 (h)

**Cohen Dalit**
78 Elm Park Mansions



Park Walk
London SW10
0207-368 8964(w)
0207-348 0310(h)
07 880 736 288 cell
0207 973 0055 (wf)

**Cohen Peter**
400 South Point Drive
Apt. 2402
Miami Beach
FL, 33139
001 305 531 5370(h)
001 305 772 3966(p)
Email: peter@thebox.com
305 588 9938

**Coleman, Jo**
001 212 280 7210 (w)
001 212 731 6854(h)
(Hm)166 E. 63rd St.
12A
New York
NY10021.

**Coleridge, Nicholas & Georgia**
36 Princedale Road
London, W11 4NE
01144 207 221 4293(h
Email:
ncoleridge@condenast.co.u
020 7499 9580 Nick (w)
020 7499 0052 Nick (w)
020 7221 4293 (h)

**Colle Jeffrey**
001 212 308 8555(w)
001 212 988 4410(h)
001 407 798 0806(D)
001 516 537 2203(h)
001 516 324 6500 (w)
001 516 443 8500(p)

**Collins Phil & Orianne**
41 22 994 40 14 (w)
Email: oriannecollins@littledrea
41 22 994 40 11(h)
41 79 414 94 05(p)

**Conrad, Henrietta**
4a Pembridge Mews
London, W11
0207-221 6370 (h)
07831 372264 (ph)
0207-792 3933 fax
0207-712 9300 (w)
72435101

**Constantine, Susannah Sten Ber**
40 Brymer Rd
London, SW11 4EW
0207-376 3212(w)
0207 720 8882(h)
Email:
SConstantine@breathmail.ne
(Hm)Susannah@ready2.com(w)
0797 181 5585(p)
00 33 9054 3592 ( Fra)

**Cooke, Clive**
*Home:*
721 Fifth Avenue #63H
New York, NY 10022
001 212 421 5085 (h)
001 212 668 9668(w)
NY. NY 10038 W: 199 Water
Street
W: 001 212 668 9668
516 283 1835 Southhampton:
07 715 172 772

**Cordle, Ms Rachel**
54A Radcliffe Square
London, SW15 6BL
0207-370 3943 (h)
0207-581 7034 (w)

**Cordle, Rupert & Camilla**
33 Albert Bridge rd
London
SW11 4PX
0207 738 8997
0836 323616 (Cp)
Email: rupert.cordle@utonline.co
(Hm)34C Albert Bridge Road (w)
London SW11 4PY
207 498 5649(w)
07831 584 053 (Rp)
207 498 5689 (Asst. Alise)

**Cordova Hohenlohe, Fernando de**
Bidasoa #6
28002 Madrid
120 1/2 East 65th St

New York, NY 10021
001 212 772 1026
00 34 11 75 75 Spain
001 212 628 7426 (w)
001 212 421 1430 (h)

**Cotterell, Harry**
Byford Court,
Byford, Herefordshire
HR4 7LD
0981-22227 (h)

**Courcel Martine De**
00 33 6 07 55 96 99

**Cowdray, Marina**
*The Viscountess Cowd*
Cowdray House
Cowdray Park, Midhurst
West Sussex
GU29 OAY,
01730 812461
01730 812122 (f)
Email:
house@cowdray.demon.co.uk

**Cowie, Colin**
11 E. 68th Street
New York, NY 10021
001 212 396 9007
001 212 396 9012(f)
Email: cawcowie@aol.com
001 917 601 1203 Stuart
917-667-7870 Colin Portable



**Crabbe, Sophie**
223 Cranmer Court
Whitehead Grove, London
SW3 3HD
01144207-581 8020(h)
07768 208 209 cell

**Cudro, Alalstar**
00 3315 389 4762 (h)
00 3314 252 7254 (w)

**Curry, R. Boykin**
*Eagle Capital Management*
499 Park Avenue
New York, NY 10022
212 293 4001 (w)
212 293 4045 (w)
(hm)106 Central Park South
Apt. 27A
New York, NY 10019
001 917 572 4659 (p)

**Cutter, Amanda**
*and Brooks, Christopher*
191 Chrystie Street
Apartment 5R
New York, NY
10002
212 614 2870 (h)
212 496 9772 (ap)
Email: BrooksACC@aol.com
347 865 1847 (cp)

**d'abo, Henri & Tatiana**
West Wratling Park

West Wratling
Cambridgeshire
0223 290341 (h)
0223 290384 (h)
0207—352 7755

**d'abo, Mrs Jennifer**
13 Wilton Cresent
London  SW1X 6RN
0207-245 6447 (h)
0223 290326 (c)

**D'Alessie, Carman**
001 212 245 9914

**d'Arenberg, Prince Pi-
erre**
*125 est 72nd*
0033509186420(p)
212 752 8888 (NY)
(Hm)1. Route de la Batiaz
1008 Jouxtens-Mezery
Switzerland
0207-225 0404(w)
0207-351 5428 (f)
00 33 4894 8016 (h)
00 33 246 04 80 (fr (f)
00 41 212 734 9400(sylvia)
01152 315 35 10157 Mexico (w)

**d'Uzes Jacques de
crussol**
00 33 66 221896 ( w)
00 33 42 886688 ( h)

**Dabbagh, Amr A.**
011 966 2069 7220(w)
011 966 2689 6164(f)
Email: amrdabbagh@aol.com
01144 778 533 3365 (p)

**Dahl, Sophie**
01 212 925 8484(h)
01 646 244 7739(p)

**Darrin, Drake**
1 West 81st Street
New York
NY
10024,
001 212 680 0555 (h)
001 212 644 6001 (w)
001 212 273 0643 (p)

**Dartmouth William**
16 Westbourne Terrace
London W2 3UW
0207-723 8726
0207-224 8446 (f)
Email: william@williamdartmouth.

**Davies Jeff**
001 213 280 6666(p)
Email: megaieff@mac.com
818 9954 7363 Robert Maron (enl.
magr)

**Davies, David & Linda**
85 Ealon Place
London  SW1.
0207-730 1517 (h)
0207-730 2931 (f)

**Davis Michael**
001 310 503 2233(o)
001 212 9882386(h)
Email: midav@earthlink.com

**Day, Nick and Heather**
*P&D Development Company*
PO Box 34
2 Rumuruli  Kenya
12 Fawcett Steet Flat #3
00 2545699483 day
00 2549374811 nil
00 254744008 (fax
0207-352 2553 (h)

**de Andrade, Marcelo**
Rua Euclides Figueiredo 76
Jardin Botanico,  RJ Brazil
22261-070
001 212 717 7109 (w)
Email: mcsdoc@attglobal.net
(Hm)Av. Presidente Wilson 164
Cobertura, Centro RJ Brazil
20030-020,
001 917 699 8496 (p)
00 55 21 2532 5184 (w)
00 55 21 533 2350 (f)
00 55 21 2527 9250 (h)
00 55 21 9986 5233 (p)
001 917 699 8496 (p)
00 33 1 5359 9798 (w)
00 33 1 1544 4713 (p)



55 21 2524 5682 (wf)

**de Baecque, Patrick**
33 6 11 87 9260
Email: pdebaecque@lefigaro.fr

**de Cabrol, Milly**
150 East 72nd Street
New York, NY 10021
001 212 988 4912
001 516 725 7225
(Hm)001 917 533 5580 Jel p

**De Cadenet, Alen**
0207-5 84 5511
001 213 654 0384

**de Clermont-Tonnerre, Hermine**
*Princess*
19 Rue de Saules
Paris 75016
00 331 4060 90 11(h
00 33 6 07243091 p
0771 886 0683

**De Georgiou, Anouska**
28 Porten Road
London, W14 OLQ
0776 736784(p)
0207 602 7213 mom's friend

**De Soto , Fernando**
Ninez De Balboa 81
Madrid, Spain 28006
00-341-575-9595

**Dedieu, Jean & Paulette**
*Port de Lanne Maison Tartas*
40300 Peyrehorade
France.
00 33 58 891623 ( h)
00 33 1 4233 0319

**Del Bono, Luca**
*Quintessentially*
15-19 Great Titchfield Street
London, United Kingdom W1W 8AZ
0207 908 7270 (w)
0207 908 7495 (wf)
Email:
ldelbono@quintessentially
(Hm)80 Broad Street
5th Floor
New York, NY 10004
1 212 837 7740 (w)
1 917 320 8405 (wf)
0164 632 5688
0796 629 0008 (p)

**Dell, Adam**
001 917 414 2626 (p)
001 212 219 3931 (w)

**Deluca Dina & Fouard Chartouni**
1001 Fifth Avenue
New York, NY 10028

011 917 592 6424(dp)
(Hm)28 E. 63rd St.
New York
NY 10021
001 212 605 6824 (o)
001 215 570 0751 (h)
001 212 838 1400 (w)
001 516 267 3643 (c)
001 212 687 3500 (fw)

**Derby Earl /Cntess Cass & Ted**
1 Nelherton Grove
London, SW10 91Q
0207-352 5959 (l)
0207-352 4468 (f)
Email: derby@knowsley.com
(Hm)Vinowbley
Prescot
Merseyside, L34 4AF UK
0151 489 6147 (h)Merseyside
0151 482 1986 (l)Merseyside
01000 0DERBY personal
07785 904 624 D- portable
0174 130 926 CD-portable
0207 409 5600 (w)
0207 409 5710 (w-direct)
0151 482 1986 (wl)

**Derby, Ros & Jonathan**
859 Radcliffe Avenue
Pacific Palisades, CA 90272
001 310 230-3041 (h
001 310 230-3041 (l)
001 310 280 7855(w)

**Di Vita, Charlotte**
917 539 0769 (p)

**Dickenson, Debbie**
240 E. 75 St.
NY, NY 10021
001 212 734 3455

**Dickinson, Janice**
001 310-441-0048 (w
001 310-441-0068 (f
001-212-245-6713 Chris Royer

**Dietrich Marc Antoine and Cath**
51 Ave Montigne
Paris 75008
00 331 4256 9672

**Dietrich, Paul   & Laura**
*President*
*Meridian Emerging Markets, Ltd*
1141 Cuslis St. (h&w)
Alexandria
VA
22306
001 703 650 9080 (h)
001 703 768 9780(w)
Email: tpdypd@worldnet.att.net(l.)
703 768 9779 (h&wf)
001 703 927 7090 (l.p)
001 703 627 7090 (l.p)

**Dimbelby Johnathan**
0207-221 4545
0207-792 1068



Email: 0171-243 1843(f)

**Diniz, Pedro**
*PPD Sports*
Rua Amauri, 255-1. Andar
San Paulo, Brazil
01448 000-SP.
0133 614 14 84 84
55 11 3077 5151
011 5511 9981 7005 Brazil
0115511 388 601666 (Paula)
55 11 3079 9938 (wf)

**Dixon, Alexandra**
17 Seaton Close
Lynden Gate
Putney Heath
London, SW15 3TJ UK
+44 20 8765 2518 (h)
01144794 768 9936(p)
Email:
alexandra@dixon91073.free
(Hm)Gismel
Travessa 7
Los Monteros
Marbella, Malaga Spain
808 887 7599 office in Hawaii
+34 952 82 5331 Spain h
+44 20 8788 3975 Parents

**Djerassi, Dale**
001 650 747 0608
001 415 699 0636(p)

**Dolbey, Alex & Suzie**
Short Hoo

Haskelon
Nr. Woodbridge
Suffolk, IP13 6JQ UK
01473 738 120 (h)
01473 735 180 (w)
Email: sdolbey@msn.com /
dolbey@
(Hm)Domaine de Badia
St. Avrin
09500 Mirepoix
France
07776 305 325 (p)
0207-351 6158 (h)
0842 765600 (Norfo lk)
0207 307 8888 (Alex-direct w)
0207 307 8888 (Alex-main w)
0207 307 8880 (A -wf)
07960 71 88 69 (Answering svc)

**Donne, Alegra**
416 Fulham Road
London SW6
0207-361 1668 (h)
0207-498 2355 (w)

**Dori**
1 917 476 7742

**Dorrit**
0207-235 5957

**Doss, David & Christy Prunier**
315 Riverside Drive
New York, NY 10024

**Douglas, Diandra**
123 East 69th Street
New York, NY 10021
001 212 246 6411
01 917 362 8442
Email: diandra_m@yahoo.com
(Hm)936 Hot Springs Road
Santa Barbara, CA 93108
917 251 4959 other cell
646 361 2967 Zack Bacon (p)
212 585 1127 (w)
212 585 1127 (h)
212 585 1145 (h)
805 969 9090 (CA home phone)

**Dr Eli Wiesel**
001 212 371 7029

**Drax, Jeremy**
326 Fulham Road
SW6
0207-352 2090 (h)
0207-878 2318 (w)

**Dreesmann, Bernard**
5 Pier House
Cheyne Walk
London SW3
0207-351 0449 (h)
0207-374 6246 (w)
0372-272911 (c)

**Driver, Minnie**
001 323 656 8199(w)
Email: minxed@earthlink.net

**Dubb, Anthony V.**
6 East 79th st
NYC, NY
10021
212 734 6090
Email: tony@avdub.com

**Dubbens, Peter**
0207 378 8755 (h)

**Dubin, Glen**
*Dubin & Swiecs*
1010 Fifth Ave - Apt 11D(h)
NY, NY 10028
9 West 57th Street, 27th floor
New York, New York 10019
212 287 4977 (w)
212 287 4936 (f)
Email: glenn@homny.com
(Hm)0 Turkey Hill Road
North Salem, NY 10560
212-288-4844 (h)
212 288 1843 (hl)
917 887 6349 Car
212-287-4977 direct
914-669-4651 North Salem
914-669-8157(f)

**Dubin, Louis & Tiffany**
*The Athena Group*
001 212 327 0883(h)
Email:

Louis.dubin@theathenagrou
(Hm)29 E.64th St.
Apt. 10A
NY 10021
001 212 459 2602(lwf
001 212 327 0883(h)
001 212 508 0662 (lw)
001 212 508 0673 (lw)

**Dubin, Peter**
0207 376 8755

**Duchess of York**
Sunninghill Park (h)
Ascot, Berkshire SL5 7TH
01144768 151215(o)
01344 845688
Email: dofy@dofy.co.uk
(Hm)2nd floor (w)
33 Ridinghouse Street
London, W1W7DZ UK
212 938 4800 NYO - John
O'Sullivan
01144020-79786110 Kate
Waddington
917 930 7805 (o)
+44 207 307 1750 (w)
20 77 55 9956 (f)
0207-585 3515 Arabella (h)
242-357-5568 Bahamas
917-743-3377 John O' Sullivan
pon
917 743 3377 b Johnnie
917 202 6260 Janine-assistant ss
of 1-10-03
+44 1344 8731 87 (h)
+44 1344 8456 88 (h)
+44 207 307 1723 direct
+44 207 307 1751 (wf)
212 419 7493 Jenean

212 419 7493 Jenean f

**Ducrey-Giordano, Francesco**
Str Antica Di San Vito 36
Torino Italy
00 39 11 6505432 (h)
00 39 11 8221015 (w)

**Duesing, Paul**
*Leisure & Lifestyle Ventures*
2600 Fairmount
Dallas, TX 75201
214 720 0217
214 704 1691 cell
214 720 0082 (wf)

**Duke of York**
Buckingham Palace
London
SW1 1AA
011 44 7768 630630
0207 024 5955(wd)
Email: aace@dial.pipex.com
(Hm)Sunninghill Park
Ascot, Berkshire SL5 7TH
0207-350 1920 Lance (h) x
01344-873 070 Sunning Hill
0207-930 1224 (wf)
01344-873 080 Suriinginghill (f)
01465-540 502 Wood Farm,
Sand. x
0207-930 2134 (Palace ex direc)
0776-863 0630 (o)
0207-218 5346 Modern x
0207- 024 58888 Sophie x
0207-930 2007 (w) x

07930-382 959 Sophie (p) x
0207-580 9629 Sophie (h) x
01553-772 975 Balmoral x
0207 7024 4275 Equerry - Robert
Olney

**Dunbar Johnson Miranda & Steph**
27A Leamington Rd Villas
London W11 1HT,
0207-229 1894(h)
0207-873 3806(w)

**Dunne, Griffin**
145 6th Avenue
New York, NY 10013
001 212 343 8830 (w)
001 212 614 0921 (h)
001 212 603 4337(cynth)

**Dunne, Philip & Dominice**
3 Sterne Street
London, W12
6208-743 4985 (h)

**Duong, Anh**
353 W. 72th, 10014
01 212 627 0955(h)
01 917 213 7515(p)

**Durso Luigi**
Ines de la Fressange

18 rue Montaliver
75008 Paris
00 33 1 42652237 (h)
00 33 3 2379282 ( c)

**Duthie, John & Charlotte**
34 Queens Gate Terrace
London SW7
0207-589 7993 (h)

**Dzhabrailou, Umar**
00 7 095 233 7000(o)
00 7 095 745 5228(w)
Email: umari@umar.ru
00709 5920 5000 (p)

**Ecclestone, Bernie**
28 Chelsea Square
London, SW3 6LX UK
44 207 584 66 88 (w)
44 207 589 03 11 (f)
(Hm)6 Princes Gate
Knightsbridge
London, SW7 IQJ UK

**Eckon, Paul**
0378 77 8888 (p)
00 27 82 9901111

**Edsel, Lucinda**
53 The Chase
London, SW3
0207-622 8738 (h)

21

**Edwards, Andrew & Tracy**
9 Eaton Mews South
London, SW1W 9HP.
0207-235 4121 (h)

**Elian, Johnathan**
7 Hill Road
Greenwich, CT 06830
001 203 422 7711(w)
001 203 496 6251(p)
Email: elian@starwood.com
1 203 249 8645 cell

**Elias, Brian**
001 305 796 3831 (p)
001 305 789 9242(w)
Email: 001 305 538 0010 home

**Eliasch, Johan & Amanda**
31 Chester Square
London, SW1W 9HT UK
+44 207 730 6459 (h)
+44 207 629 4399 (f)
Email: aeralbag@aol.com
(Hm)71 South Audley Street
WIK 1SA
+44 77 87 87 2059 Amanda (p)
917 330 6936
001 347 672 7268 (p)
00 43 66 4381 4724 Johan (p)

**Elingworth, Charlie & Amanda**
The Basement
80 Oxford Gardens
London W10,
0208 968 679
0208-743 5129 (h)
0747 870754 (car)
0208-994 3782 (w)

**Elizabeth**
0033 660 596 267

**Ellenbogen Eric**
22 Gramercy Park
NY NY 10003
001 212 529 1970(w)
001 212 353 1275(h)

**Ellingworth, Mr & Mrs**
The Old House
Laughton Lutterworth Leics
0208-994 3782 (w)
0208-734 5129 (h)
0747 870754 (c)

**Elliot, Ben**
*Quintessentially*
80 Broad Street
5th Floor
New York, NY 10004
001 212 837 7740 (w)
001 917 320 6405(w)
Email: ben@quintessentially.com

(Hm)15-19 Great Titchfield Street
London, United Kingdom WTW
8AZ
0207 908 7270 (w)
0207 436 6980 (w)
001 917 553 8784 (p)

**Elliot, Gail & Joe Coffey**
72 Reade Street #5
New York, NY 10007
001 212 571 6153 (h)
001 917 892 2529(p)
01 212 571 6178 fax

**Ellison, Mandy & Ralph**
218 Mediterranean Road
Palm Beach, FL 33480
561-881-5748
561 881 5749 (f)
561-881-9093 (h)
561 863 4761 Voice Mail
561 881-5748 (h)

**Elwes, Anabel**
41A Limerston Street
London, SW10
0207-629 5955

**Epstein, Ed**
430 East 86th St.
New York, NY 10028
001 212 249 4003

**Erba Noona**
*(tell blonde annarel)*
00 39 02 481 7343(h)
0039 02 550 0510(w)

**Espirito Santo, Manuel and Ros**
00 35 1\39747740(w)
00 35 1936 445577(p)
0207-730 7768(h)

**Estlin, Jean-Marc**
7 Rue des Saints-Peres
75006 Paris
00 331 5375 0333(w)
00 331 5375 0378(f)
00 33 11 852 2466 Home
00 331 4020 0763
001 619 789 9760(frnd h)
001 212 751 9800 (w)
00 55 11 9935 3391 Brazil (p)

**Estrada Juffali, Christina**
*Juffali, Walid*
50 Hyde Park Gate
London
SW7 5DH
0207-823 8822 (h)
07769 678776(p)
Email: christinaestrada@hotmail.
(Hm)P.O. Box 1049
Jeddah 21431
Saudi Arabia
00 9662 6600005 Home and
fax-Saudi Arabia
07769 678 776 (p)

**Evans Chris**
0207-663 3801
0441 077441

**Evehart Angle**
001 310 560 5150(h)
Email: eke722@aol.com

**Faber David**
0207-598 4300

**Faber Sally & Brook Johnson**
Charlton Down Estate
Charlton Down, Tetbury
Gloucestershire, GL8 8TZ
01666 880 011(h)
07770 988 908(p)
Email: sallyfaber@hotmail.com
01666 880022 (h)
0798 611 4004 (car)

**Fairbairn, Charlotte**
& Hamish Fraser
109 Elsley Road
London SW11
0207-223 1801 (h)

**Fairfax, The Hon Rupert**
The Coach House

Looner Hall
Ulfington Shrewsbury
Sy4 4TG.
441 922 714009
Email: rupertfairfax@thorowgood.
01922 711676 (w)
07801248146 (port)
01743 709353 (h)
0468 857789(p)

**Fairweather Natasha**
*Moscow*
00 795 2436722(h)
00 795 2439762(l)

**Fairweather, Ms Catherine**
162 lancaster rd
London W11
0958 726887,
0207-4395000 (w)5560
0207-792 8247(h)
0207—792 8247

**Fairweather, Ambassador & Lady**
*Patrick & Mark*
flat 1
18 Wetherby Gdns
London SW5 OJP
0207-244 9602(h)

**Fakhre, Armado & Jasmine**
19 The Bollons

London  SW10,
0207-823 3980(h)
0207-352 2701(w)

**Fakhre, Danny & Christine**
97 Eaton Place
London  SW1,
97 Eaton Place

**Fall, Meredith**
114 Rue du Bach
Paris, France
00 331 4222 0741

**Fallah, Mrs**
4 Bolney Gate
Ennismore Gardens
London  SW7.
0207-584 7307 (h)
0207-584 6238 (w)
0207-371 5877

**Fallah, Ms Christina &Jon Robe**
41 Fitzjames Ave
London
W14 ORR,
0207-610 4449(h)
0207-371 5877(l)
Email: 0850 398979

**Falletans, Olivier de**
18a Alexandra Ave
London  SW11,
0207-922 9550 (h)
0207-489 2017 (h)

**Fanjul, Pepe**
561 655 6303 (w)
561 655 1814 (w)
212 472 6896(N

**Faulkner, Terence & Cornelia**
0207-580 6381 (h)
0207-937 1992 (w)

**Feeley, Fiona**
19 Chester Row
London
SW1X 8JF
U.K.
0207-352 7033(w)
Email: (NY) HEPICAAU@aol.com
(Hm)Ashe House
Overton
Hampshire
01259 771 411
07778 000 170 (p)
0774 130 526

**Fekkal, Frederic**
*Frederic Fekkal Beauty Center*
15 East 57th Street
NY, NY  10022
(btwn 5th & Madison)

23



212-753-9500
917 748 8989(p)
Email: flekkal@flekkal.com, ifek
(Hm)525 E. 72nd St #10E, 10021
212 396 9517(ll)
212 683 3223 Salon Dir.
212 753-9500 Brandon (appt.s)
310-385-4555 LA Salon
310-385-1628 LA Dir. line
212 683 3225 Assistant-Paige
212 622 6994 Phillipe (h)
917 816 3376 Phillipe(p)
0113362887196 french cell
383 3698 Sebastian-makes appts.
646 228 8989 (o)
917 826 8817 (Al p)

**Feldman, Andrew**
001 212 945 2274 (w)
001 212 799 1229 (h)

**Felix, Helena**
12 Middle Way
Homstead Gdn Suburb
London, NW116SP
0208-455 0807 (h)
0207-734 6990 (w)
0207-439 4781 (f)

**Fell, David & Anne**
001 212 744 0341 (h)
001 212 376 1225 (o)

**Ferragamo, Leonardo & Beatrice**
Villa Le Rose
Via Brancolano 2
Tavarnuzze, Italy 50029
00 39 55 237 4231 (h)
00 39 55 209 9234 (w
00 39 55 375 242 (f)

**Ferrantl, Hugo**
36 Evelyn Gardens
London SW7,
078 534 5345
0207-627 4727 (w)
0836 369118
01276 696912 (w)

**Ferry Brian**
Studio One
Avonmore Place
London, W14 8RY
0171 602 3335
0171 603 0549
Email:
E-Mail.@denejesmond.demon

**Fiennes, Martin**
Broughton Castle
Banbury
Oxon
OX15 5EB
0207-372 1967
0836 717333
Email: direct@hbleisure.co.uk
0208- 968 5957 (h)
0295 262624 (c)
0253 280451
0207—373 2634(h)

01253 2901297(h)
01492 860815(w)

**Fiennes, Martin**
44 Cathcart Road
London SW10,
0208- 968 5957 (h)
0295 262624 (c)
0253 280451
0207—373 2634(h)
01253 2901297(h)
01492 860815(w)

**Fiennes, Ralph**
001 917 250 6620(p)
001 212 334 7333(h)
Email: ralphfennelpost@ralphfile
(Hm)0206-995 7398 (Terri asst)
0206- 743 8785 (h/f)
07973 291630 (p)

**Fiennes, Suzzana**
9 Bank Street, 2nd floor
between West 4th Street and
Greenwich Avenue
001 212 807 1157(w)
001 212 741 8658(h)
97 730 231 537 (UK-p)
01295 262624

**Fifer, Chuck**
001 212 744 5707 (h)
001 212 832 1177 (w)

**Figg, Christopher & Charlotte**
Little Hampden Farm
Great Missenden
Bucks HF16 9PS
0494 488254 (h)

**Finch Charles**
0207-351 8720
0207-937 9670
Email: finch@artistsindependant
07768 722 235 (p)
0207- 792 3163
001 212 343 0069
079 795 95706 (p)

**Finklestein, Howard**
310-392-4893

**Firyal Princess**
1 East 66th St
NY NY
00 212 879 3900
(Hm)34 Chapel St
London SW1
0207- 235 2143

**Fisher, Dan**
721 5th #739
NY
001 212 421 4067 (h)
001 212 421 4222 (w)
001 212 421 4067 (c)

**Flick Mook**
Park House
7-11 Onslow Sq.
London SW7 3NJ
0171-225 3147(w)
0171-581 1186(h)

**Foman, Bobby & Jeanette**
212-628-1561 (h)
212-888-6100 (w)
0207-235 9972 Home

**Forbes Zandy**
001 212 353 9755
001 212 828 4051 (w)
001 917 846 7817 (p)

**Forbes, Chris (Kip) Astrid**
*Vice Chairman*
*Forbes Magazine*
95 Old Dutch Road (h)
Far Hills
NJ
07931-2695
212 620 2240
212 243 1509
(Hm)60 Fifth Avenue
New York
NY
10012
808 234 1058 (h)
719 379 3263
719 379 3608

**Forbes, Steve & Sabine**
Southdown
Burnt Mills Road
Bedminster, N.J. 07921

**Ford, Katie**
*Ford Models*
142 Greene St. #5 (h)
New York, NY 10012
212 219 6500(w)
212 226 1555(h)
Email:
katieford@fordmanagement.
(Hm)33 Nostrand Parkway
Shelter Island, NY 11965
331 4029 9868 Work - Paris
212 752 3709 Katie - Parents
212 219 6126**** Katie direct
rings work & home
631 749 0494 Shelter Island
212-219- 6190 Downtown Office
646 541 2800 (p).
212 343 3884 (w)
212 226 8224 Andre's private
fax
212 226 8224 KATIE'S FAX
631 749 0512 (h)
212 219 6110 (w)

**Ford, Tom & Richard Buckley**
*Gucci*
011 44 207 898 3000
Email: fxtermier@aol.com

**Forman John**
001 212 930 8545 (W)

001 212 684 1734 (H)
001 917 359 3280 (P)

**Forman Johnathan**
001 212 930 8545
00 1212 684 1734
(Hm)001 917 359 3280

**Formby, Nicola**
4353 Fulham Road
London, SW10 9TX
07831 127575 (P)
Email:
formby@blueblonde.demon.co
0207 352 3600 (N) 0207 352 0504
(A)

**Forte, Rocco & Aliai**
10 Lowndes Place
London, SW1
0207-235 6565 (h)

**Fox Andrew**
00 61 3 822 0735(h)
00 61 3 206075
00 613 206 030 00 613 869
8333(w)
00 613 869 8398 fax

**Fox, William & Lucinda**
110 Chesnut Grove
London, SW12
0208-675 5625 (h)

**Fraiser, Violet**
001 917 414 0922
Email: vze2sxvy@verizon.net
212 242 3607(h)

**Francesco de la Garda, Mr**
Camell & 19 spa
Via Roma 81A
16121 Genoa Italy
0207-581 1044 (h)
00 39 10 550081 (w )
00 39 10 550830 ( w)

**Francey, Kathy**
001 917 497 3510 (p)
001 212 734 0747 (h)

**Fraysse, Isabel**
14 rue des Filies
Calvaire Paris, 75003
00 33 1 4277 9106 (h)

**Freud Mathew**
0207-291 6400
0410 637383
0207-351 2626 (w)



**Frost, Mr David & Lady Carina**
22 Carlyle Square
London  SW3 6EY
0207-351 3039 (h)
0207-241 0317 (h)

**Frostrup, Mariella**
07970 727 272
0207-792 2976
Email: mariella@brazenhusky.com

**Fry, Cosmo & Amanda**
29 Stnhope Gdns
London  SW7
0207-373 6435(h0

**Fulhurst Teresa**
001 917 705 7230

**Furstenberg, Heinrich & Milana**
771 Donaueschingin
Hotselberg Germany
00 49 771 96508 ( h)
00 49 771 86423 ( w)

**Furstenbug Alex , Alexandra V.**
001 212 399 4393(h)

**Furstenburg Buravelli, Nina**
via Delle Mantellante 26
Rome, Italy
00 39 3384671195(p)
00 39 0658331144(h)
Email: 00 39 0564609077(country)

**Fyson, Edwina**
13 Ives Street
London  SW3
0207-584 5577 (h)
00 345 661 30 30 (w)

**Gaetani, Gelasio**
Via Gregoriana, 5
Roma, 00187
06 678 1781

**Gaetani, Rufreido**
001 212 371 4136

**Galiman, Kuki**
Box 45593
Gigiri Road
Nairobi
Kenya
00 25 4 2520048 ( h)

**Ganero, Mario Jr.**
55 11 9970 1020 (p)

001 646 251 2211

**Ganoza, Esteban Juan**
Avenida El Rosario 450
San Isidro, Lima  27 Peru
+511 442 8734 (h)
+51 1 264 4278 (hf)
Email: jganoza@sierra.com.pe
(Hm)Pizarro 428 (h&w)
Trujillo, Peru
+511 735 2000 (p)
001 212 625 2331 (friend in NY)
001 212 941 9341 (when in NY)
+51 44 2454 02/01 (w)

**Garcia, Ludmila**
Los Jeronicos Apt 4-22
Calle de Moreto 9
28014 Madrid Spain
00 34 1420 0211 (h)
00 34 1420 2560 (h)
00 34 1398 5613 (w)
& Villa las Libres
Camino Real
Marbella Spain
00 34 52 774594 ( h)

**Gardner, Adam**
001 212 691 9960

**Garland Michael**
0777 5787777(p)
0207-235 2729(h)

**Garson Jeremy**
0207-771 3264

**Gaspar, Nacho**
43 Camino del Sur
La Moraleja
Madrid Spain 28409
00 34 1 8500325 ( h)
00 34 1 5645030 ( w)

**Gaul, Harriett**
Percy Lodge
15 Christ Church Rd
London SW14 7AB
0208-878 0111(h)
0208-392 9171(ff)
0208-878 0111
0207—499 9080(w)

**Geary Tim**
001 917 566 0551
Email:
tim@sohohouseny.com/tim@t

**Gelardin, Jack**
28 Mallard ST
London SW3
0207- 376 8497(h)
0207- 409 2324(w)
9101 212 734 7905 (h)

**German-Ribon Catriona**
0779 965 1673

Email: cribon@pfd.co.uk

**Gertler, Eric**
*Privista*
11 E. 26th Street
15th floor
New York, NY 10010
212 653 8224(w)
917 797 5450(d)
Email: egertler@privista.com
212 653 8221 (f)

**Getty, Mark**
0207-440 0560 (w)
0207-495 8665(w)
0207-821-8581 (h)

**Getty, Pia and Chris**
20 East 78th Street
New York, NY 10021
001 212 717 5590(h)
001 212 297 1727(w)
Email: piag@aol.com
001 917 921 6788

**Gibbs, Emma**
Garden Frat
91 Ilfeld Road
London, SW10 8AU UK
0207-351-3772(h)
+44 7710 815 355 (p)
Email:
emmagibbsuk@hotmail.com
0207-352 3040 work

**Gibson, Caroline**
43 Camberwell
London SE5
0207-703 5974 (h)
0207-937 6044 (w)

**Gillfilan, Andrew**
Box 65014
Beamarie
Sandton 2010 South Africa
09 27 31 7832650 (p)
0207-730 3412 (w)

**Gillford, Lord & Lady**
12 Ashcombe Street
London, SW6
0207-384 2128 (h)
0207-245 1245 (w)

**Gillmour, Andrew & Emma**
001 212 533 0656 (h)

**Ginsberg Gary**
001 212 852 7016(w)
001 917 679 7445(b)
Email: gginsberg@newscorp.com

**Gittls, Howard**
*MacAndrews*
35 East 62nd Street
New York, NY 10021

212-572-5090
212-212-8400
407-835-8760 Palm Beach

**Giussani Luca**
011 305 673 9811
011 305 467 7737(p)
Email: lglussani@dorial.net

**Glanville Mary**
58a Radnor Walk
London SW3
0207-352 3436(h)

**Glass, Charlie**
07 727 7638(h)
07 979 857 810(p)

**Glentworth, Edmund & Emily**
0207-735 2632 (

**Goess, Pilar**
00 43 1 505 1775
00 43 1 713 3905
00 33 1 4722 4137
00 18 4 453 3098

**Goldberg, Ellen**
*Santa Fe Institute*
505 946 3643 (w)

**Goldsmith, Isabel**
1362 Angelo Dr.
Beverly Hills, CA 90210
11 Tregunter Road
London, England SW10 9LS
4471 373 7857
4471 373 1762
818 783 7048 Home
310 271 7150 LA - Home
52 5 540 7657 Mexico City
52 5 540 7658/9 Mexico City -
Office Fax
52 3 337 0181 (hi)
0836 265 485 London - Car-
LA Fax 310 271 3273
Sec. 52 328 555 00
(0468) 90 8514 Mobile

**Golinkin, Sandy**
220 E 72nd Apt. 17C
NY NY 10021
001 212 712 6849
001 212 288 7666(w)
Email:
Sandy_Golinkin@condenast
917 270 4002 (p)

**Gomez, Thomas**
220 E. 65th Street
Penthouse B
001 212 826 2766







**Gomme, William & Emma**
27 Ladbroke Square
London, W11
0207-221 0899 (h)

**Gordon, Jacobo**
CG Investments
Ppe de Vergara, 128.
Entreplanta
28002 Madrid
34 917 453 540 (o)
34 914 111 888 (f)

**Gore, Juliet**
49 Smith Street
London SW3
0207-352 1317 (h)
0207-581 4176 (w)

**Gottlieb, Steve**
001 212 713 0572 (h)
001 212 979 6410 (w)

**Goulandris Dimitri**
0207-221 2532(h)
0207-229 3640(w)
0488 615080

**Grabau, Lorenzo**
0207-370 6454 (h)
0207-807 2925 (w)
00 39 6 320 1435 (Rome)

**Graff, Francois**
Managing Director
Graff
721 Madison Ave.
NY
10021
001 212 355 9292(w)
0207 584 8571/4
(Hm)6 & 7 new bond Street
London
W1S 3SJ

**Granby, David**
51 Seymour Walk
London SW10
01476 870798(h)
0207-352 4074 (h)
0629 812014 (h)
01476 870248 (ph)
01629 812014

**Grange, Jacques**
9 rue de Beaujolais
75001 Paris France
00 33 1 47034455 (h)

**Grant Jamie**
001 212 861 6571(h)

**Greece Princess Olga**
001 212 628 1237

**Greece, MC & Pavlos**
hrh Prince Pavlos
001 212 452 1542(h)
001 860 868 1737
Email: pavlos@ivorycapital.com
(Hm)001 517 770 2922(pp)
001 212 692 6362(pw)
001 212 861 6492(ph)
001 212 861 8492(ph)
212 861 8963 MC (w)

**Green, Deborah**
0207-235 8305
00 41 30 45 671
001 213 858 8625 (h)

**Green, Jeremy**
4 Avenue Fontainbleu(h)
Fresnaye, 8001
Capetown, South Africa
27 83 323 7007(p)
07947 131910
Email: jeremy@bugan.com
(Hm)121 Victoria Junction (w)
Prestwich Street
Green Point, 8005
Cape Town, South Africa
27 21 434 8169 (h)
00 27 21 461 3832(f)
27 21 425 6383 Jeanine

**Green, Judy**
555 Park Ave.
New York, NY 10021
001 212 486-1077

**Gregg Geordie &Katherine**
35 Kensington Park Grdns
0207-499 9090(w)
0207-221 5758th)
0207- 351 1413
077 47 695 830 cells

**Grenfell, Natasha**
19 Cheyne Place
Royal Hospital Road
London SW3
0207-351 1413 (h)

**Griffen, Ted**
001 646 486 6573

**Griscom, Nina**
asst. Kelly
840 Park Avenue
New York, NY 10021
001 212 744 0442
001 631 283 8505
Email: ninagg@aol.com
001 212 879 8883 (h)
212-744-1805 Home fax

**Gross, Pamela & Jimmy Finkelst**
555 Park Avenue
New York, NY 10021
212 737 4292 (h)
631 283 1144 (h)
Email: pgllo@aol.com (pamela)
(Hm)500 First Neck Lane

Southampton, NY 11968
631 287 5592 (h)
212 830 5555 (w)
917 613 5275 James p
917 613 6897 James p
917 826 0292 car
212 689 1470 James w
212 288 8600 Pamela w
212 889 4018 (w)

**Grossman Lloyd**
0207-736 7376

**Gubelmann, Marjorie**
40 East 62nd St
New York
NY
10021
212 258 0506
917 282 2112

**Guccioni, Tony**
001 212 941 8303(w)
001 212 226 6751 (h)

**Gudefin, Christian**
*Deutsche Bank*
01 212 250 8468(o)
01 312 755 5747(h)
Email: christian.p.gudefin@db.co
002 212 250 247 (h)
0202-584 9888 (h)
0207-901 3333 (w)

**Guedroitz, Solina & Nicolas**
*Sally & Rufus' bestfriends*
24 Pimlico Road
London, England SW1W 8LJ
011 44 207 730 3111
011 44 207 730 1441f

**Guerini Maraldi, Alessandro**
11 Elm Park Rd.
London SW3,
0207-860 9057 (w)
0207 795 1060 (h)/
0776 823 1728 (p)

**Guerrand-Hermes, Valesca**
*mathias*
1 West 67th
#814
New York
NY 10023
1 212 579 7572
1 917 400 1144 (p)

**Guest, Cornelia**
001 917 881 0426(p)
001 516 997 2576

**Guggenheim, Barbara & Bert Fie**
*Barbara Guggenheim*
8328 Marmont Lane



Los Angeles, CA 90069 (h)
63 East 62nd Street
New York, NY 10028
212 772 5888
212 772-3380
323-650-4427 Home
323-650-3060 Home Fax
212-265-6686 NY - Barbara Home
310 275 2133 (w)
001 33 1 6495 0939
001 33 1 6495 0487
310 201 7454 Burt's work
212 265 6633 Burt NY home
310 801 9621 Barb (o)
310 456 8824 beach house

**Guiness, Sabrina**
001 561 984 8316
001 213 656 0470 (h)

**Guinness, Mr Hugo**
29 Brechin Place
London, SW7,
0207-370 1947 (h)

**Guissaini, Luca**
001 305 673 9811(h)
011 305 467 7737

**Gumberg, Ira**
001 412 244 4007

**Guttfreund Susan & John**
212 517 3455
212 956 1283 john work
508 228 1776
508 325 5460 Sec Diana

**Hahn, Dr & Mrs**
PO Box 383
Porto Rotondo Sardinia
& Rothehof 3180 Wolfsburg
Germ

**Hall, Pippa**
0904 25302

**Halpern Jen**
38 Ringmarsh Street SW6
(Hm)Halpern Associates
250A Kings Road
London SW1 5UE
0207 351 2888,
0207-736 9940 (h)
0207-589 3614 (w)
0777 419 7871 (p)

**Hambro, Clementine**
001 917 405 6490
0207-823 4115

**Hamilton, George**
21 Eaton Mews South   SW1



(Hm)139 South Beverly Drive
Suite 233
Beverly Hills
CA, 90212
001 310 276 5946
001 310 276 5946
001 312 543 5513
001 310 279 8578 (peggy w)
001 303 925 5000 (Aspen)
001 310 702 6055 (p)
001 310 503 1930

**Hammond, Dana**
117 East 72nd Street
001 212 283 0403 (f)
001 212 288 5247
001 561 588 7632

**Handler, Sharon**
530 Park Avenue
Apt 5H
New York, NY 10021
001 212 888 7676 (w)
001 212 768 9129 (h)
212 230 1445 (pi)
917 230 1445 (p)
212509 1500 in July try John
Loeb's office
914 684 6165 weekends

**Hanover Ernst & chantal**
*Hurlingham rd*
London SW6
0207-7314422(h)

**Hanson, Brook**
65 Eaton Square
London, SW1
0207-235 9175 (h)
0207-245 1245 (w)

**Hanson, Lord & Lady**
Kimber Cottage
Chieveley
Nr Newbury Berks
0535 248836 (h)
001 819 320 9980 (PSor)
001 212 355 2088 (NY)

**Hanson, The Hon Robert**
The Garden House
Westonbirt
Telbury, Glos GL8 8QQ
01666 880 491(h)
01666 860 313 (hf)
(Hm)
48 Eaton Place
SW1 XBAL, England
0207- 235 3889 (48 Eaton
home)
01666 880 334
760 320 9800 (h)
0207-847 0900 (w)
07836 543 474 (p)
0207-351-4860 (h)
0207-245 1245 (w)
0860 502722
0207- 351 4380 (Fax)
001 619 320 9800 Parents
001 909 406 1429(p)
001 212 355 2514(h)
0207 235 3892 hf

**Hapsburg, Marie**
31 Fernshaw Road
London SW10
0207-352 1987 (h)

**Harvey Victoria**
07 796 555999

**Harvie-Watt, Isabelle**
0207-602 8944 (ph)
00 39 2 801481 (w )

**Haslam, Nick**
0207-730 0808(w)
0207-584 0978(h)
Email: n.h.design@btinternet.com
0 410169700 cell

**Hatkoff, Craig & Jane**
*Victor Capital Group*
1 West 72nd St.
NY, NY 10023
001 212 877 1042(h)
001 212 501 7024(hf)
Email: CHatkoff@aol.com
001 212 213 1525 cer
001 516 537 0673
212 575 4393 Direct Line
917 434 1600 cell

**Hauteville, Marc de**
00 33 1 4224 4385 (h)

**Hay, Henry & Patricia**
24 E 84st
NY NY 10028
001 212 452 1485(h)
001 846 387 3513(hp)
Email: 001 603 5194 (pp)

**Hayworth Reggle**
*Bradwel grove*
Burford
Oxford
01993 822734

**Hazell-iveagh, Clare**
*Elveden Farms Limited*
Thetford
Norfolk
IP242TQ , UK
01 842 890 787(h)
01386 584200 (Mbm)
0208- 960 3571 (raun)
01386 584200(mump)
079321-362731 victoria
01144793262596 (p)
0207- 881 9847 (UK w)
01842 890 223 (w)

**Hearn Barry & Susan**
*Matchroom*
10 Western Road
Romford, Essex
01708 752250
01708
01277-217-116 home

30

**Hefner III, Bob**
001 405 843 4773 (h)
001 405 848 5898 (f)
001 303 923 4927 (Aspen)
001 405 948 9800 (Oklah)

**Helden Lisa**
30 East 81st #11B
NY NY 10028
001 305 865 3435(par
(Him)6494 Allison (plan
Miami Beach 33141
001 305 538 1795(h)
001 917 518 5210
917 319 5507 sister Leslie (p)
0776 6042216 (p)

**Heineken, Mr Fredie**
Domaine de Grange
Cap d'Antibes
France
00 33 93 614101 ( h)

**Helen and Tim Shifter**
764 PArk Ave
NY NY 10021

**Helvin, Marie**
0207-834 5321 (h)

**Herbert Jason**
0207-292 9600
0974 084233

001 646 872 9583
001 646 813 6100

**Hermes, Olga & Olaf**
165 West 66th Street
New York, NY 10023
001 212 874 2527 (h)

**Herrero, Juan & Helen**
Fransisco Morenot
Madrid, 28001
00 34 1 276 6157 (h)

**Hersov, Robert & Kim**
15 Thurloe Sq
London SW7
0207-584 0764(h)
0207-439 5184(w)
0374 810898 (p)
01144207590/552 Robert's w

**Heseltine, Mr & Mrs**
Thenford House
Thenford
Nr Banbury Oxon
0295 711755 (h)

**Heseltine, Mr & Mrs**
30 Chapel Street
London SW1
0295 712 013
0295 712 013

**Heseltine, Ms Annabel**
Husband: Peter Butler
4 Palace Gardens Terrace
London, England W8 4RP
0777 442 0913(p)
0207 727 9907
0207 727 9907 (h)
01295 712774(c)

**Heseltine, Rupert**
001 312 532 9200(w)
001 315 744 8613(h)
0207-221 6201 (h)
071-351 5776

**Hicks India**
David Flintwood
Hibiscus Hill
PO Box 225
Harbour Island
Bahamas
001 242 333 2180
001 242 333 2180(h)
001 242 333 2060(f)
D208-878 0111

**Hill, Anthony**
105 Oxford Gardens
London W10
0208-960 1982 (h)
0207-283 8577 (w)
Clifton Castle
Ripon N Yorks
0765 89328 (h)

**Himmelstein, Howard**
XYZZX
212-620-0949

**Hirsch, Jeff**
Photo Care
135 W. 21st Street
bet 60/70h
212 741 2900
917 842 5755 Scott (p)
201 493 7647 Scott (w)

**Hissom, Robert & Andrea**
8a Herbert Cresent
Knightsbridge, London
0207- 584 6070(h)
01428 656744
Email: rdhiss@aol.com
001 303-620-6680
0207-589 8555
001 713 739 0750 (w)
001 713 955 5613(h)
001 713 955 5613
07836 360 460 (p)

**Hoffman, Dustin**
001 212 207 8127(w)

**Hoffman, Hetty**
0207- 373 4203 (h)
& Brocas Edenfield
Nr Basingstoke, Ha nts
0256 83279 (c)
0207-373 4203 (h)



& Brocas  Ellisfield
Nr Basingstoke, Ha nts
0256 63279 (o)
0207--589 1435

**Hoffman, Jessica**
185 Fiddlers Hill Road
Edgewater, Maryland 21037
001 410 798-8590

**Holland-Martin, Ben**
Radnor Walk
London SW3
0207-351 3631 (h)

**Holland, Mr & Mrs James**
Bea and James
European Financial Products Ld
45 Rutland Gate (h)
London SW7 1PE
0207-584 4466(h)
07802 757520 (p)
Email:
bejiholland.com/james@holla
(Hm)Donhead Lodge
Donshead St. Andrew
Nr. Shaftesbury
Dorset, SP7 9EB
0207 436 9061 (w)
07802 757 520 (cdr)
077980 66671 (other)
0207 201 9258 (wf)

**Horne Adam & Tierney**
14 Eaton Terrace
London SW1 W8EZ

0207-730 4068 (h)
07768 256 126 (p)
Email:
adam@caledonpartners.com
(Hm)Broadmoore Farmhouse (2
home)
Near Sherbourne and Clapton
on
the hill, Bourton on the Water
Gloucestershire, GL54 2LG
0207 758 2871 Ivana Bastiani
(assistant)
0207 758 2876 (w)
01451 820 403 2nd home
0207 758 2871 (wf)

**Hovenian, Nina**
001 212 996 1687(h)

**Hovnanian, Shaunt**
Hovanian Group
520 Naversink River Road
Red Bank, NJ 07701 (h)
Ste 12 Dag Hammarskjold Blvd
Freehold, NJ 07728
908-462-9200
908-462 9269
908-930 8511 Sally
908-741-0076 (h) Vahkn - the
dad
915-763-6444 MB
212-996-1687 Nina

**Howard J. Kaplan**
1717 N. Bayshore Drive
Suite 2000
Miami FL 33132
(305) 539-5115

305 466 0677 (h)
Email: hk@kaplangroup.com
(Hm)(home)
20023 NE 19 Place
North Miami Bea, FL 33179
305 466 9354 (hf)
305 466 9954 (hf)

**Howegego Lucy
(Johnnson)**
0410 841608(p)
0207-903 5310
0207-242 3136

**Hsu, Peter**
001 212 734 6007(h)

**Hunt, Laura**
1 E. 62nd, Apt 3C, 10021
001 212 644 1991(h)
001 212 355 3622(w)
Email L8Hunt@aol.com
(Hm)3525 Turtle Creek Blvd. (h)
Apt. 128
Dallas
TX, 75219
001 214 526 4404 TX (h)
001 917 969 9442 NY (p)
001 970 925 2300 Aspen
214 876 6150 TX (p)

**Hunter Gordon, Kit &
Georgina**
31 Alexander Street
London W2.

0207-229 7566 (h)

**Hunter, Carlyn & Laurie**
9 Mallard SL
London, England SW3 6DT
0207-376 7652
0207-584 4168 (h)
001 307 733 7149

**Huntsman, Jon & Mary
Kaye**
1369 Military Way
Salt Lake City, Utah 84103
001 801 364 0998 (w)

**Hurd, Nick & Kim**
Hartley Court
Three Mile Cross
Reading Barkshire
0207 782 5354(h)
0781 804 6464
Email:
nhurd@nhurd.homechoice.co
(Hm)24 Chepstow Place
W241A
0208-995 3031 (w)
0207-792 5354(h)
0993 841628 (np)

**Hurley, Liz**
Simian Films
3 Cromwell Place
London SW7 2JE
0207-589 6622(w)

32



**Hurst, Anne**
212 744 3485
831 637 7668

**Hurst, Robert J.**
Vice Chairman
Goldman, Sachs & Co.
85 Broad Street
New York, NY 10004
212 902 2502(w)
212 346 2652(fax)
Email: RJHURST950@aol.com
(Hm)950 Fifth Avenue
New York, NY 10021
Hamptons Phone

**Hussain, Ayla**
CEO
Sunderi
379 West Broadway
Suite 404
New York, NY 10012
212 343 0600 (o)
212 343 1671 (h)
Email: ayla@sunderi.cim

**Hussey Simon**
27 Holywood Rd
London SW10 9 HT
0207-352 2310(h)
0207-567 4726(w)

**Hutley, Henry**
29 Lansdowne Crescent
London W11
0488 32345 (h)

0207-727 8782 (h)

**Hutley, Lulu & Edward**
33 Edna Street, London SW11
Stades Farm, Thorncombe Rd,
Br
Near Surrey GS OLT
0207- 385 3738 (Lw)
0207- 408 1425 (Ew)
0990 508995 (car)
0207- 585 0208 (h)
0483 892000 (w)
0483 208663(h)
0207- 493 4211 (h)

**Hutley, Mr & Mrs**
Wintershall
Nr Bramley
Guilford Surrey
0483 892167 (h)

**Hutton, Lauren**
212 254-6980
814-0787 boyfriend Luca

**Hymes Ivan**
(Eddie's lrv. friend)
00 35 3 87234 1489

**Inca**
8 Gramercy Park South
Apt #30
(around corner of 20th & Park)
New York, NY

212 475 2180
917 561 6744 (p)

**Ind, Charlie**
6 Upper Cheyne Row
London, W3
0207- 351 4117 (h),
0207-753 5353 (w)

**Inzerillo, Gerard J.**
211 Madison Avenue (h)
Apt 16A
New York, NY 10016
001 212 73 1514
001 917 306 0895 (p)
Email: jerry.inzerillo@kerzner.c
(Hm)Kerzner International New
York,
730 Fifth Avenue
5th Floor
New York, NY 10019,
001 212 792 2030 wildfire
212 659 5180 (w-direct)
212 659 5200 (w-main)
212 659 5202 (Asts. Carolie,
Justine)
917 922 4947 (p)

**Ireland, George**
K1 Top Albany Piccadilly
London W1V 9RQ
0207-287 5114 (h)
0207-822 2498 (w)

**Irvine, Eddie**
0786 660 7693 (p)

011 305 776 9000(p)
Email: edirv1@cs.com
(Hm)820 West Toledo
001 305 531 5370(h)
0793 9500000 ( p)
00 353 868298626 Alan pilot
afannee1@cs com Alan pilot
email

**Isamel Abdullah**
96 62 671 2203 (w)
96 65 535 8000 (p)

**Isham, Chris**
001 212 496 5842(w)

**Jackson, Michael**
Samuel Gen (Attorney)
240 Central Park South
New York, NY 10019
1 212 974 1117 (w)
1 212 374 0577 (wl)
Email:
samgenlaw@netscape.com

**Jacobson, Julian**
0207-589 2237 (h)

**Jagger Mick**
212 245 6055
0208-677 3100(o)

33

**Jagger, Hattl**
Pevey Lodge (h)
16 Christ Church Road
London, England SW47AB
0797 072 8505 (p)
0208-878 0111(h)
Email: harriettjagger@hotmail.co
(Hm)B.B.C. Worldwide
80 Wood Lane
London
W12, U.K.
0208-392 9171(ht)

**jake**
011 34 669 467 504

**Jameel, Mohammed**
00 966 2 828 3931
001 214 740 9191
Email: MJ3200@aol.com

**James, Susie**
212 Piccadilly
London W1Y 9LD
0207-229 4848(w)
0208-960 9987(h)
Email: susiejames@123send.net

**Janklow, Linda**
Lincoln Center Theatre
150 West 65th Street
New York, New York 10023
001 212 362-7600
001 212 873-0761 f

**Jarecki, Nancy & An-**
**drew**
hit the ground running films
200 West 57th St (w) Andrew
Room 1304
New York, NY 10019
212 581 3173 (w)
212 586 3059 (w)
Email: arjareck@aol.com
(Hm)131 E 66thSt
4O
NY NY 10021
39 06 69200457, 00 39 06
699211
212 717 14009 Nancy
212 717 3900 Andrew

**Jarecki, Nick**
Falconwood
565 Fifth Avenue
3rd floor
New York, NY 10017
01 212 984 1470(w)
01 212 593 0434(h)
Email: njareck@mail.com
01 917 359 1554 cell

**Jason (canada)**
001 514 989 9797
001 514 979 8010(p)

**Javler**
001 646 734 7618
Email: javier@meltes.com

**Jeffries, Tim**
74 Cornwall Gardens
London SW 7
6 East 66th Street
New York, NY
0207-937 4002 (h)
0207-499 9494 (w)
001 212 772 2113 (h)
001 212 925 8831(h)
0777 1767715

**Johnson Richard &**
**Nadine**
32 Perry Street
New York, NY 10014
001 212 229 5555(w)
001 212 675 5965(h)
001 516 268 5647(c)
212 982 9939 work fax

**Johnson, Lucy**
2 Chester Street
London SW1X 7BB
0207-235 2098 (h)
0207-378 7070 (w)

**Jones Ann & Mick**
001 212 799 7424(h)

**Josephson, Barry &**
**Jackie**
(Barry w)
Hollywood, CA 90038
310 369 7497 (b-w)

310 969 0898 (b-f)
Email:
jmarcus@monteckopic.com/
(Hm)972 Palisades Beach Road
Santa Monica, CA 90403 (h)
818 560 0606 Main #
310 393 5969 (bp)
310 434 9640 (h)
310 344 3718 (Car)
800 235 2168 (b-beeper)
310 393 5969 (bp)
310 587 7648 (p)
310 247 9880 (jw)
760 345 8142 Jackie's parents in
country
Barry email
barryjosephson@palm.net
212 226 4090 (w) until Jan 2004

**Karella, Kalliope**
& Michael Rena
11b,31 East 72
New York, NY 10021
001 212 286 0438 (h)
001 212 355 5918 (w)
001 917 453 4503 (p)

**Kastner, Ron**
0207-235-2337
07930-561-858
001917-539-9601, 001
212-977-345

**Katz, Anton & Robin**
Plant
200 E. 66th st.
C2004
New York, NY 10021



213 754 0070 (h)
253 484 4258 (h)
Email: rjkatz@nyc.rr.com
917 400 5613 (robin p)
917 400 5611 (anton p)
212 284 2502 (anton w)

**Katzenellenbogen, Mark**
Capetown, South Africa
001 27 21 4813601 w
001 2783 375 9908 p

**Keeling, Sarah**
0410-657-887

**Kegan, Rory**
17 Redcliffe Place
London SW10
0207-349 0414(h)
0956 312754
0207-790 3346 (h)
0207-790 3346 (h)

**Keidan, Amanda**
*Amanda Keidan Jewelry*
750 Third Avenue
6th floor
New York, NY 10017
212 922 2003 (w)
212 922 5937 (p)

**Keidan, Jon**
212 210 0066
917 626 5880

Email: jon@keidanmgmt.com

**Keller Georgie**
001 780 324 0046
07712 421842
(Hm)0171—589 6929

**Kellett Fraysse, Caroline**
*Jeanmarc FRaysse*
56 Christchurch St
London SW3 4AR
0207-790 0323
07958 401436
Email: keilettfraysse@btinternet

**Kelmenson, Leo-Arthur and Gayl**
*Bozell, Jacobs, Kenyon & Eckh*
49 West 23rd St
New York, NY
10010-5201
212 727-3279(w)
212 988 7273

**Kennedy Cuomo, Andrew & Kerry**
1344 Kirby Road
McLean, VA 22101
001 202 333 1850 (w

**Kennedy Jr, Ted**
Box 447 Hyanannis Port
Mass 02647 USA
001 508 775 7177 (h)
001 508 548 1400 (w) ext 2216

**Kennedy, Bobby & Mary**
328 S. Bedford Road
Mount Kisco, NY 10549
914-241-2313(h)
914 422 4343 (w)
Email: mpostmari@law.pace.edu
(Hm)Pace Environmental Litigation
Clinic
78 North Broadway
White Plains, NY 10603
914 422 4437 (wf)
914 234 3275(h)
914 241 4810 (h)
914 804 0058 (Rh)
914 715 2004 (Mo)
917 885 4411 Emergency Contact
Kerry Cuomo

**Kennedy, Ethel**
Hickory Hill
1147 Chainbridge Road
Mclean Virginia 22101 USA
001 305 885 4875 (h)

**Kennedy, Jo**
73 Bigelow St
Brighton Mass 02135 USA
001 202 225 5111 (h)

**Kennedy, Senator Edward**
636 Chainbridge Road
McLean, VA 22101
001 703-524-0733 Home

**Kersner, Sol**
Capetown, S.A.
011 27 21 790 1109 (
011 27 1465 73000
809 363 3000/3916

**Khayat, Antoine, Jana & George**
47 Perrymead Street
London SW6 3SN
0207-731 8170 (h)

**Kidd Jemma**
001 646 229 2592(p)
001 646 638 3178(b)

**King, Abby**
10 Smealon Road
London, SW16 5JH
020 7642 9813(h)
07944 57 4202(p)
Email: abyruffleskiing@hotmail.co
(Hm)Barrimais
Middle Lypiatt
Nr Bisley
Gloucestershire, GL6 7LN
0207-734 5522 (h)
020 7734 6565 (w)

35

**Kirwin Taylor, Charlie & Helen**
21 Redcliffe Square
London  SW1
0207-370 3889 (h)
0207-623 8000 (w)

**Kirwin Taylor, Peter**
001 212 588 0020

**Kissinger, Dr. Henry A**
350 Park Ave
435 East 52nd Street
NY NY 10022
001 212 758 7919
& Suite 1021
1800 K Street NW
Washington DC 2000 6
001 202 872 0300

**Klee, Rupert & Charlotte de**
29 Kensington Palace Gardens
London W8
0207-221 7853 (h)
0207-408 1455 (w)
0860 360643

**Klesch Johnathan**
0385 372672
Email: johnathan@klesch.co.uk

**Koch, David**
001 212 832 1936 (h)
001 212 682-5755 (w)

**Kohl Astrid**
5 Rue Bonaparte
Paris 75006
00 33 1 4336 5757(h)
00 33 1 4633 8128(f)
Email: astrid@astridkohl.com
001 212 744 1680
00 49 171 3326239 (p)

**Kotic Boby**
001 310 255 2202
001 310 739 6668(p)
Email: BKotick@activision.com

**Kotze, Alex Von**
27 Rosary Gardens
London  SW7
0207-491 4368 (w)

**Kravetz, Anna**
001 212 288 2815

**Krooth Caryn**
001 323 882 6328(h)

**Kudrow, Alistar**
011 331 536 9476/(w)
011 3342527234(h)

**Lal Dalamal**
7 York Gate
(h)
London  NW1 4QG
Email: laldalamal@aol.com
(Hm)Akron House
86A Allen Avenue
(w)
Ikoja, Lagos, Nigeria
0207 935 7072 (h)
0207 935 0305 (h)
2341 493 6178 (w)
2341 493 6291 (w)
2341 493 6293 (w)
2341 493 6310 (w)
2341 493 6311 (w)
234  802 302 7153 (w) direct line
234 261 7258 (w)
44 7710 058624 (UK p)

**Lalaunis, Demetra**
47 East 64th Street
NY, NY 10021
001 212 265 0600 (h)

**Lambert, Christopher**
001 313 557 1401 (h)
001 313 276 4337 (w)
00 331 4723 0184

**Lambert, David**
212 894 1535 (h)
917 748 3946 (p)
561 863 4140

**Lambert, Edward**
ESL Partners
115 East Putnam Avenue
Greenwich
Connecticut 06830
001 203 622 4293 (h)
001-203-861 4600
001 212 886 5640 Cath(h)
001 212 727 1336 Cath(w)

**Lambos Duff & John**
001 212 607 9185(h)
001 212 761 8094(w)
Email: lambos@bns.com
(Hm)001 660 542 1616(h)

**Lang, Caroline**
400 East 52nd  Apt 9c
NY 10022 USA
001 212 832 7189 (h)
001 212 702 6518 (w)
00 33 1 4277 7132 (h)

**Lange Dieter**
0207-872 1000(w)
0207-872 1013(f)
Email: dlange@wilmer.com
00 39 55 409799(h)
00 39 55 409807(f)
001 39 55 499546 (enid h)

cell 07 785 996600
assi. (h) 0208-673 5000(renata)

**Larsen, Janet**
30 Rutland gate
london SW7
0207-581 7073

**Laurie, Jonathan**
28 Chesham Place
London SW1
0207-235 9991 (h)
0207-709 4222 (w)

**Laviada, Laura D.B. de**
52 55 5540 7444
52 55 540 5803 (f)
Email: llaviada@hotmail.com
(Hm)52 55 5415 3366(p)
52 55 5540 1444(h)
00 525 291 7717
001 212 717 6055
001 858 735 8494(p
001 305 635 1202(p
41 795045812 euro cell

**Lawford, Christopher &
Jean**
1150 Monument Street
Pacific Palisades
310-505-9940 portable
312 790 0519
310 456 6633 CA office
310-505-9940 Portable
310 230 8533 home office

**Lawton, Paul**
07946 584700
0207-577 1835 (w)

**Lazar, Christophe &
marie**
L'orongerie
95580 Presles
00 33 1 3470 0655(h)
00 33 61178 0384(p)
Email: christophelazar@aol.com
00 33 1 4562 8568 (h)
0207-351 9578 (h)
0207-491 7408 (w)
00 32 2 358 4033 (p)

**Le Bon, Simon & Jas-
mine**
397 Upper Richmond Road
London SW15812
0208-878-5858 (h)

**Le Fur, Jean-Yves**
104 Rue de l'Universite
7eme
00 33 4705 4601
00 33 4705 4602
001 331 0752 6726

**Le Marq, Willie**
55 E. 76th St.
New York
10021 (h)
001 212 403 3507(w)

212 734 6968(h)

**Lea, Piers**
16 Talbot Road
London W11
0207-727 4677 (h)
0734-13260 (c)
0207-792 8480 (w)

**Leeds, Jeffrey**
570 Park Ave 8A
NY, NY 10021
001 212 835 2000(w)
001 212 754 5813(b)
001 212 835 2020 Fax
Leeds@LeedsGroup.com

**Lefcourt, Jerry**
212 737 0400

**Lester, Dominick**
50 East 78th St.
# 12c
New York
NY, 10021
001 212 821 7843 (w)
001 212 628 7655 (h)
001 917 721 6881 (p)

**Levine, Philip**
Baron Corporation
305 673 9900 (w)
001 305 775 0559 (p)
Email: philip@baron-corp.com

(Hm)1425 North View Drive (w)
Miami Beach, FL 33140
011 305-531-3911 (h)
01305 672 24941, 011
305 672 249
001 305 491 0005 (wp)
001 305 450 7255 Dina's ce9
305 491 1999 Roy-Driver
305 496 5141 Victoria (p)-House-
keeper
305 338 5578 Sonia(p) Housel-
keeper
305 613 7623 Jerry (p)
305 534 1168 Jerry home
305 673 9944 (wf)

**Liman, Doug**
001 917 733 3165
001 212 869 3202
Email: diman@hypnotic.com

**Lindeman-Barnet, Sloan
& Roger**
001 212 754 2144(w)
001 561 790 4516
Email: slindem406@aol.com
(Hm)001 203 829 8321
001 561 655 3011 George
001 516 726 8894
917 453 5097 (p) Sloan
001 212 828 3773 Fax
001 646 206 2410 Roger's cell
001 631 287 2233 (Rparents)
001 212 605 0811 Roger (w)
001 917 502 1773
011 874 762 463283 The Adela
Boat
011 561 655 2926 (sloans direct)

37





**Lindemann, Adam & Elizabeth**
730 Park Avenue, apt 10A
New York, NY 10021
212 794 4542 (h)
917 374 1751 (c)
Email: elind79@aol.com
001 212 794 4542 (h)
001 212 980 8861 (w)
001 917 734 9714

**Lindemann, George(Sr.)&Freida**
60 Blossom Way
Palm Beach, FL 33480
001 561 835 0557
001 561 655 3011

**Lindsay, Alex & Jaclyn**
Studio 5
Neckinger Mills
162 Abbey Street
London, SE1 2AN
0207-252 0569(h)
07812 169415(s)
Email: alindsay@deeplight.co.uk
0870 139 2516 (f)

**Lindsey, Ludovic**
12 McGregor Rd
London, W11
0207-221 5353 (h)

**Lindsley, Blake**
6024 Bonsall Drive
Malibu, CA 90265
001 310 472 3920
001 310 899 5180 (p)

**Linley David**
0207-730 7300(w)

**Liogos, Babis**
001 212 986 4850 (w)
00 33 1 607 24200
001 212 889 2000

**Lister, Paul**
0207-431-1340 (w)
0207-835-1098 (h)

**Livanos, Arriette**
001 212 265 2300
001 212 980 6863 (h)

**Lo Cascio Robert**
CEO
*Live Wire*
462 7th Ave 2nd Fl.
New York, NY 10018
212 609 4200
212 609 4220 (f)
Email: robert@liveperson.com

**Loeb, Alex**
71 Horatio
NY, NY
001 212 752 9043
001 212 627 9675 (h)

**Lonsdale Richard**
Email: rlh@rlh.com

**Lorenzoti, Eva Vivre**
125 East 72
NY NY 10021
001 212 739 9221(w)
001 212 879 8420(h)
917 385 8157 (p)

**Lorimer, John & Lottie**
33 Chidding Stone Street
London, SW6 3TQ
0207-736 1454 (h)
070 600 99678 (p)
Email: lottielorimer@hotmail.com
0207-376 3055 (w)
0207-351 3557 (h)
00 33 1 16 445 9705
00 33142 724068

**Louthan Guy J.**
323 876 0345 (CA.)
07788 748 314
Email: highlandfilms@earthlink.n

**Love, Courtney**
9536 Heather Rd
Beverly Hills, California 90210
310 666 1945 (p)Dana
310 275 4205 (h)Dana
001 310 666 1945 (p) Dana
001 310 275 4205 (h) Dana

**Lowell Ivana**
265 East 66th St
NY NY 10021
001 212 988 4829

**Loyd Mark**
197 Knightsbridge 7th floor
London SW7 1RB
0207-584 3333(w)
07771 547199(p)

**Lucas, Colin**
01865 270 243

**Mack, Carol & Earl**
*The Mack Company*
370 West Passaic Street
Rochelle Park, NJ 07662
201 368 0349 (f)
201 368 5400
(Hm)860 United Nations Plaza
Apt. 35H
New York, NY 10017
212 387 7003 private
212-750-8007 (NY)
212 755 2516 NY Home





**Macmillan, Dave & Bella**
5 Stanley Crescent
London W11
0207-373 6070 (w)
0976 243637(bp)
0207—861 8000(h)

**Magaziner, Ira C.**
617 774 0110 (w)
617 774 0220 (w)
Email: ira@sjsadvisors.com

**Maguire, Jennifer**
140 W. 86th Street   (h)
New York, New York  10023
001 212 498 2604(h)
Email: jennifer.maguire@turner.c
001 917 539 9606(p)
212 941 2015 (w)
212 941 2015 (direct line)
212 941 3941 (Elsa Hurley)
212 941 3959 (wf)

**Mahler, Giovanni**
00 41 91 227904 ( Lugano)

**Mahoney, Sean**
666 Greenwich Street, #1004
NY, NY 10014
001 212 989 2951 (h)
001 212 727 3777 (w)

**Mailer, Michael**
28 Old Fulton St. #7H
Brooklyn Height, NY 11201
001 718 634 0020
001 212 343 7916(w)
Email: mmailir@bigelmailer.com
(Hm)443 Greenwich Street, Suite
3A
New York, NY 10013

**Mailman Josh**
001 212 262 4782

**Malek, Harry & Didi**
8 Ennismore Mews
London. SW7 1AN
0207-584 1576 (h)
0207-584 9161 (w)

**Malenga (Mandela) Machel**
09 0829806000(SA)
0795877680?
Email: rissi@yahoo.com

**Malina, Marjorie**
00 33 1 46053266 (h)

**Malkin Shelly & Tony**
107 Doublin Road
Greenwich, CT 06830
001 203 629 5772

**Mallinckrodt, Mr Philip**
8 Graham Terrace
London. SW1
0207-516 1944(w)
0207-30 4165 (h)
0207-516-3719 (l)

**Manconi, John**
48 Albermenaie Street
0207-409 0466
0207-352 4663 (h)
0207-409 2217 office fax
0207- 352 3021 home fax
00 41 22 341 4680 Geneva office
00 41 22 341 4675 Geneva office
fax
01784 431 552 Wisteria Cottage

**Mandelson, Peter**
80 Archel Road
London, W14 9QP UK
+44 207 610 2574(h)
+44 7860 419 934(p)
Email: pe-
ter@mandelson.demon.co.
(hm)The Right Honorable Peter
Mand
Member of Parliament
House of Commons
London, England SW1 A0AA
07 977 001 444 Reinaldo
(hd)
07641 120 391 (h)
01144 207 219 2449 Peter's direct
line
0207 460 4195 home
+44 207 219 4607 (w)

+44 207 219 2632 (w)
01420 788 710 (country h)
011442072194526 work fax

**Manfredini Alessandro**
117 Walton Street
London SW3  2HP, England.
0207- 460 6600(w)
0385 322730

**Mangope Eddie**
Las Artacias Leopard Park
Monabat Ho 2887
P.O. Box 245
Buhrmansdrie
00 27 183661212
00 27 183814044

**Manners, Eddie**
49 Ladbroke rd
London W11
0207-352 2121(w)
0717- 727 4260(h)
edmanners@aol.com

**Manners, Miss Lucy**
19 Kersley St
London SW11 4PR
07831 527770
0207-622 3030 (w)
0207-223 8695 (h)
0207- 373 6008 (l)
0831 527770 Alica





**Manners, Terssa**
28 Brynmaer Rd
London  SW11
0207-498 6755
0956 477184

**Manzano, Jose Luis & Alejandra**
001 207 337 1133 (
00  541 826 0917 (h)
001 305 586 8359
00 54 61 298419
00 54 1150 0571 E4

**Mappin, John**
30 Southacre
Hyde park cross
London W
001 310 854 5478(h)
03706 71850

**Margolis, Eric**
Chairman
Jamieson Laboratories
2 St. Clair Ave. West # (w)
#1600
Toronto, Canada M4V 1L5
416 960 0962(w)
416 809 0508 (p)
Email:
margolis@foreigncorrespon
(Hm)63 St Clair Ave W.
#1001
Toronto
Canada, M4V 2Y9
416 323 0078 (h)
416 960 1769 (wf)

416 980 4228 Grainne Jones (assistant)

**Marks, Stephen & Alisa**
23 The Boltons
London, SW10 9S0 UK
+44 207 259 2299 (h)
+44 207 259 2211 (h)
Email:
stephen@frenchconnection.
(Hm)341 Further Lane
East Hampton, NY 11934
631 329 3964 hamptons
631 329 9904 hamptons fax
+44 207 399 7877 (w)
+44 207 399 7884 (wf)

**Marocco, Manlio & Pia**
57 D Cadogan Sq
London SW1 OHY
0207-912 1580(h)
0207- 349 3828(w)
Email: pia@marocco.co.uk
0207 734 9862e (w)
07778 253 881 (p)
0207- 259 6380 (h)
0207- 349 9377 (wf)

**Marsh, Jeremy**
Swales Farm 8 Giraffes Rd W14
Hyde Lane
Ecchins Well
Newbury Berks
0208 392 6821(w)
(1635-299960(h)
Email: jeremy.marsh@telster.co.u
(Hm)Fulham Village

Apt 213
No 4 Farm Lane
London, SWIG 1DG
01635 299 933 (hi)
07785 317 999 (o)
07789 658 126 (car)
020 8392 6820 (direct)
0208 392 6842 (wf)
Ast. Tash Courage natasha.cour-
age@telstar.co.uk

**Marterler Astrid**
350 East 52nd
NY NY 10022
001 212 753 0003(h)
001 212 753 1111(w)
001 917 734 0404 (p)

**Martins Peter**
Director
NYC Ballet
212 870 5555

**Marzotto, Matteo**
Valentino
39 02 62492 600
39 02 62492 571 (f)

**Mason, Christopher**
330 East 59th St
New York, NY 10021
001 212 975 0989(h)
001 212 517 0632 (h)

**Massimo Parisi**
Baltic Models
01139 335 360 895(p)
01139025 58316 269(f)
Email: pbmodels@tin.it
011372 646 4386 Estonia
011372 646 4387 Estonia (f)
01370 886 9537 Lithuania (p)

**Mattsson, Carolina**
Vanadisvatan 9
42676 V. Frolunda
Gothenberg, Sweden
011 46 3173 1594 (h)
011 46 7074 92995(p)
011 46 737 854 490 (p) Father
011 47 780 100 (w) Mom-Dr. Syl-
via Mattsson

**Mavroleon Caitlin**
0207-225 0350
07831 575541
001 347 742 5116

**Mavroleon, Basil & Carina**
001 212 223 0090 (h)
001 212 510 8902 (w)
0207-233 9767 London

**Mavroleon, Carlos**
143 Beaufort St.
London, SW10
0207-351 5695

40

**Mavroleon, Manoli**
32 Princess court
88 Brompton Road
London SW3 1ES
0207-589-6059

**Mavroleon, Mr Bluey**
La Gordanna
166 Perray
Switzerland

**Mavroleon, Nicholas & Barbara**
001 213-476-6885 h
001 331 42 989025 w

**Maxwell & Laurens, Ms Anne**
Holve
11 Oakeshott Ave.
Highgate
London
N6 6NT
0965 441882(p)
0207-482 3127(h)
0207-482 1248(w)
0207-482 1248 Laurens practice and fax
0207-681 0127

**Maxwell Malina, Christine**
18 Les Jardins du Montaiguet
Pont des trois Saulets
France, 13590 Meyreuil

00 33 4 4238 6529(h)
00 33 442913784(w)
Email:
christine@christinesworld
(Hm)95 Hiller Drive
Oakland, CA 54618
00 33 520724063
001 510 548 7035 (h)
001 415 732 6170 Global track-
ing #
001 510 841 8556 (hf)
001 334 42933242 (f)
001 510 381 8885
00 334 45 93 37 42 Home fax
00 334 45 93 81 01 Office fax
00 33 619787391 (javier p)
011 33 680 45 9447 (rodger p)

**Maxwell, Debbie**
0207 736 3570(h)
07967 681 607(p)

**Maxwell, Dr & Mrs Philip**
25 Florence St
Hendon
London,
NW4 1QH
0208-203 0710(h),
(0208- 202 0725(w)
(Hm)07803 245897(p)
07803 245697 (p)

**Maxwell, E.**
11 Lochmore House
Cundy Street
London
SW1W 9JX,

Email: drmaxwell@btinternet.com
(Hm)Montagnac sur Lede
Fraylet des Bosch,
Lot et Garone    47150
France,
00 33 55.336 5179 Guy and Anne
Thonelle
00 33 5 333 63096 (f)
00 33 5 533 63091 (h)
017788 774189 (o)
0207-259 9795 (h)
0207- 730 9289 (f)
see notes email
01491 652780(h)
01491 652781(f)
01865-726297 (Ofi)

**Maxwell, Ian & Tara**
18 Hyde Park Gate (h)
Flat 3
London,
SW7 5DH
0207- 591 0416(h)
0207- 584 4883(N)
Email:
imaxwell@telemonde.com/ir
(Hm)Telemonde Networks Ltd (w)
40 Portman Square
London
W1H 9LT,
0207 467 5851 Direct (w)
0207 935 0922 Direct (w)
0789 778 0865 (p)
0207 486 6301 (w)
0207 497 4001 (w)
0207 486 9300 (wf)
0207 487 4001 (wf)
07979 755 493 Tara (p)

**Maxwell, Isabel**
1775 Green Street
San Francisco, CA 94123
001 650 604 2377 asst
001 650 604 2277(d)
Email:
maxwelli@commlouch.com
001 415 771 4850 (h)
001 415 298 0009 (p)
001 415 771 4678 (N)
017881 622853(p)
001 415 203 5613 Isabelle's car
07881 622 653
001 415 420 0308 Alexander
Dierassi
001 650 747 0608 Dale Dierassi
2nd email
magiciani@mentalmagic.zzn.com

**Maxwell, Kevin and Pandora**
Telemonde Inc.
Moulsford Manor
Moulsford, near Wallingford
Oxon
OX1 9HU,
01491-651247 (h)
01491-652263 (hf)
Email:
kmaxwell@telemonde.com
(Hm)230 Park Avenue
Suite 1000
NYC 10169
07990 525855 (gsm)
001 917 862 9935 (p)
001 212 983 4999 (w)
0207 467 5850 Direct (w)
07979 597899 Pandora (p)
001 646 435 5645 (wf) NY
001 646 435 5595 (wf) NY
07887 525865 Ada driver
0207 486 6300/4900 (w)

41





0207- 487 4001 (wf)
0207- 486 9300 (w)
07491 651 782 (h)
07880 792422 (Tilly p)

**Maxwell, Marcella**
13 Penn Road
London, N7
0207-609 1877 (h)

**Mayhew, Mr John**
Home Farm Lartington
DL12 9BW
Teesdale 50571
35 Lennox Gardens
London, SW1X 0DF
0207-584 1544 (h)
0207-379 9258 (w)
0207-836 8314 (w)

**Mazandi, Yassi**
47 Cheyne Walk
London, SW3 5LP
001 912 453 6633(p)
0207-351 7333 (h)
001 212 751 0250 (h)
001 212 751 0250 (f)
001 310 475 8987 (f)
0207-351 1030 (h)

**Mazzoti, Mateo**
00 39 335 1331 3333

**MC & Allenor**
Lime close
Drayton Abingdon
Oxfordshire
OX14 4HU
01235 531231(h)
0207-622 8414(h)
Email:
mcidesign@compuserve.com
(Hm)30 Frame Street
London SW8 3PP
0207- 6228414,
0831 861 463 mobile

**McAlpine Alistair & Romilly**
c/o. The porters
Gritti Palace Hotel
San Marco
Venice 30124,
011 390 415236541(h)
00 39 41 5210040(f)
0207-723 9309(w)
0860 205310(car)

**McDonald, John**
001 212 966 2727 (w)

**McFarland, Anthony**
007 095 242 2723 (h)
007 095 960 2633 (w)

**McKenzie, Raymond**
Lazard Freres & Co.
65 East 76th Street

New York, NY 10021
212-489-7338
212-632-6973
001 212 288 1385 (h)

**Mclancy, Cas**
0207-730 2779 (h)
07831 400034
Email: cazyam@compuserve.com
001 917 293 7321

**Mclane, Shannon**
*Cose Belle*
001 212 988 4210

**Mcleod Jock & Pru**
4 Lansdowne Cres
London W11
0207-243 8010(h)
0207-234 8023(h)

**Meister, Todd**
The Regency Hotel
540 Park Avenue
New York, NY 10021
212 476 9236 w
212-476 9236(w)
Email: tmeister@priderockfunds.c
(Hm)8 South Lake Trail
West Palm Beach, FL 33480
212 441 1660 (Bob w)
212 476 9236 (w)
917 566 8427 Katrina
917 716 9199 (w)
212 476 9245 Carni Neiss
212 759 4100 Regency

561 655 0114 WPB
212 715 2810 work fax
212  715 2801 Todd Work DI-
RECT

**Mendoza, Neil**
14a Nevern Mansions
Warwick Road
London  SW5
927 685 0363 (p)
212 784 9608 (h)
(Hm)99 Jane Street #7E
New York, NY 10014-7221
0207-373 9993 (h)
0207-734 2303 (w)
212 414-1710 (I)

**Menzies, Kate**
32b Queensgate Mews
London SW7
0207-584 9397 (h)
0207-581 0384/5 (w)

**Merison, Guy & Caroline**
001 212 628 5661

**Merivale-Austen, Bruce**
35 Moore St.
Chelsea
London SW3
0207-581 4026
0207-867 3978 (w)



**Mermagon, Mr Jonathan**
19 Weatherby Gardens
London, SW5 0JR
0207-373 1939 (h)
0207-921 6756 (w)
001 202 244 1411

**Metcalf Justin**
0207-591 8807(w)
0207-591 8800(h)

**Metcalf Melanie & Julian**
High Lodge
Blenheim Park
Woodstock
Oxon OX20 1QA
07977-273-659 (p)

**Metcalfe Julian & Melanie**
Alexander House
7 North Terrace
London SW3
0207-827 6300(w)
(Hm)High Lodge
Blenheim Park
Oxon, OX8 8AE
01993 898628 (h)

**Metcalfe, Justin & Joane**
204 Sunset Rd
Palm Beach
FLA,
001 561 804 8846(h)

**Metz Robin**
Noni's
001 212 644 8211
001 917 566 0466

**Meyer, Tony**
644 Broadway #8W
at Bleeker
New York NY 10012
001 212 771 8916 (h)
001 212 317 5000(w)
001 917 875 9100 (p)

**Micklethwait, Fev & John**
38 Sussex St
London, SWl V4RH
0790 9974829(ph)
0207-630 0658 (h)
Email:
JohnMicklethwait@economis
(Hm)0797 1691689(p)
0207-821 9687(0)
001 212 508 5344

**Milani, Gianluca**
Via Cenisio 47
20154 Milan, Italy
00 39 2 3493065 (1)
0337-294208 (porta bia)
00 39 2 78001413 (w)

**Milford Haven George and Clare**
Great Trippels Farm
Milland, Nr. Liphook, Hampshi
GU30 7JX UK
01428 741350 (h)
01428 741301 (hf)
(Hm)12 Sporran Road
London SW11 4HH UK
020 7409 0451 (wf)
020 7499 9080 (w)
020 7720 4031 (2nd home)
020 7617 5867 (2nd home fax)

**Milford Haven, Sarah**
31, Victoria Road
London, WB
0207-938 4794(h)
0831 099099
00 33 93 410073

**Miller, Nicole & Kim Taipale**
100 Hudson Street (h)
#10E
New York, NY 10013
001 212 719 9200 (w)
001 212 431 9200 (h)
Email: nicimil@aol.com
(Hm)525 7th Ave, 20th floor
New York
10018
001 212 391 4327 (wf)
001 212 334 5064 (hf)
001 917 513 7400 (p)

**Mills, Cheryl**
01 202 258 5668(p)
Email: cdmonline@hotmail.com

**Minot, Carie & Bell, George**
001 516 671 0338

**Minot, Susan**
50 West 9th Street #2D
New York, NY 10011
001 212 420 1072

**Mischer, Kevin**
001 310 650 8796(p)
001 818 777 8796(w)
(Hm)001 310 456 8477(h)

**Modafferi, Daniela**
Via S.Marta 11
Milan, Italy
00 39 2 86451573 (h)
00 39 2 8572 (w)
00 39 2 857 2236 (dir)
00 39 81 575 2934 (p)
00 41 82 43363 (S CM)

**Moncada Cico**
0410 352999





**Monckton, Rosa**
*Asprey & Gerald Ltd.*
Cox's Mill (home)
Dallington, East Sussex TN21
9JG
0207 493 6767(w)
01 435 831 075(h)
Email: rosa@rosa.sonnet.co.uk
01144114 53 831076 Private
01435 831076 Dominic's
44 77 99 8822 33 portable
0207 331 2680 Asprey Fax
+44 1435 831075 (h)
44 7774 87 9135 car
44 1435 831075 Emerg

**Money Kryle, Mr Charlie & Kit**
102 Albert Palace Mansionsma
Louline Gdns
Londond SW11 4DH
0207-350 2067(h)
0207- 321 0177 (w)
0207-508 8964(w)

**Montemayor, Cesar**
001 212 769 9760 (h)
001 212 772 9600 (o)
011 331 45491611 Paris (h)
00 528 368 0068(w)
00 528 338 9242(h)

**Monti Riccardo**
00 39 335 71 64427

**Moore Deborah**
73 Eccelston Sq
flat 1
London SW1
0207-834 9067(h)
0777 188413340)
001 310 456 47777 Jeffrey

**Moore, Juliet &Chris**
136 East 79th Street #7B
New York, NY 10021
001 212 737 2244

**Moore, Mr Geoffrey**
22 Eaton Square
London SW1W 9DE
0207-235 8305 (h)
00 33 93 227198 (.S France)
001 301 456 47777 (h)

**Morris Stephen**
*Capita Advisors, Inc*
10 East 63rd St
New York
10021
001 212 813 0347(w)
0207-584 8757
07801 163399
07765 007 007

**Morris, Nick & Lucy**
1 Airlie Gardens
London   W8
0207-792 8734 (h)

0207-584 8764 (w)
0207-839 9060 (bw)

**Mortimer, Gigi & Averell**
*President*
Arden Asset Management, Inc.
2 East 67th St
New York, NY 10021
1 212 772 7590 (h)
1 215 751 5252(aw)
Email:
armortimer@ardenasset.com
(Hm)350 Park Ave, 29th Foor
New York N.Y. 10022
1 212 772 3173 (hf)
212 751 5252 (w)

**Morton, Peter**
001 310 654 3366(w)
001 213 273 4039 (h)
001 213 276 1182 (w)

**Morton, Robert**
*Producer Laiteman s*
001 212 541 6364(w)
001 310 457 0594(h)
001 310 889 3200 (o)

**Mruvka Alan**
001 310 274 5227(w)
001 310 990 1171(p)
Email: amruvka@yahoo.com
(Hm)001 310 274 5227(h)

**Munro, Donald**
970 Chestnut Street  #10
SF Ca 94109
001 415 567 5401 (h)
001 415 627 2615 (w)

**Murdoch, Rupert**
001 310 203-1228
001 212 852-7100

**Murray Philipson Kate**
0207-371 2571
07973 176369

**Murray Philipson, Mr & Mrs**
The Cottage
Blasten
Nr Market Harborough Leics
0858 892333 (h)

**Murray Threipland Tertious/Cia**
01722 421155
01983 731202

**Murray, Jean Pierre**
001 213 550 0516 (h)
00 33 1 4120 0233
00 33 94 97 0197 (St Trop)

44



**Nadler Emanuel**
001 212 758 5430

**Nagel Adam**
001 212 873 8622
0207-242 9836

**Nagel William**
0207-242 9836

**Nardi, Dott M Jacope**
0335 683 1385
Email: jenardi@tinoit
00 39 02 2364726 (h)
00 39 02 8360678 (w)

**Nastasse Ilie & Alex**
44 East 67th Street
Apt. 6G
NY, NY 10021
001 212 472 2543
00 401 210 2532(H)
OO 401 230 0484(l)

**Negrete, Jelitza**
903 Park Avenue
3C
New York, NY
001 212-744 9771
001 917 783 7753

**Neil Andrew**
55 Onslow Gdns
London SW7 3QF
0207-581 1663
Email: afneil@aol.com

**Neil, Andrew**
235 E.49th St #118
NY, NY10017
001 212 888 9060
001 212 556 6555 (w)

**Newman, Hetty**
3 Pelly Place
London, England
SW3 6OJ
0207-351-4544

**Newman, Mr & Mrs John**
Compton Park
Compton Chamberlayne
Wiltshire
0207-370 0769 (h)
0207-930 3007 (w)
07270 294 (h)

**Ng, Clive**
652 Broadway
5th Floor
New York, NY 10012
212 598 0203
0207-935-9686(o)
0207-259-5539 (w)

**Niarchos, Constantine**
33 Grosvenor Square
London, SW1
0207-370 7648 (h)
0207-629 8400 (w)
00 41 8234410636 938 (St M)

**Nickerson, William & Jayne**
131b Portland Road
London, W1
0207-221 1605 (h)

**Nishio, Yoshi**
400 S.McCadden Pl.
LA, CA 90020
001 213 934 0714 (h)
0207—6291187(h)
0207—493 7086(l)
0207—6573429(w)

**Noel Alix**
812 Park Ave
10021
001 203 661 0993(h)
001 203 661 0505(w)

**Noel, Hon Thomas**
24 Lennox Gardens
London SW1X 0DQ
0207-589 1841 (h)
The Grange Farm

Exton Oakham Leice stershire
LE15 8BN
0780 86488 (h)

**Noel, Vanessa**
12 East 86th St. #535
New York, NY 10028
212 906 0054
212 906 0058 (f)
001 212 517 5133 (h)
001 212 737 0115 (w)

**Noha, Cecilia**
001 212 683 4649

**Noonan, Tim**
001 212 446 3661

**Nuttall, Harry**
Chairman
INR International Ltd
15 Sloane Court West (h)
London, SW3
0207-823 4308
0207-530 8262(w)
Email: mrsport@aol.com
(Hm)17 Queen's Gate Place
Mews(w)
London
SW7 5BG
UK
07768 004 328 (p)





**O'Donnell, Mr Carletto**
13 West Eaton Place
London SW1
0207 235 0153 (h)
0207 495 4930 (w)
0860 263056
A 688 Park Avenue
New York NY
001 212 817 7507 (h)
001 809 326 5925 (h)

**O'Neill, Louis**
230 E. 15th Street
NY 10003
00 1 917 3 539 8889(p)
00 1 212 473 1227 (h)
Email: loneill@stanfordalumni.or
(Hm)001 212 335 9117 (w)

**Oates, Simon**
0207-724 1010 (w)

**Oates, Tom**
72a Sydney Street
London SW3
0207-243 0141 (h)
0207-260 2199 (w)

**Ojora, Yinka**
0207 722 3952(w)
07831 556 778(p)
Email: yinkaojora@aol.com
0207 722 4370 work fax
234 1 269 0054 Nigeria (w)
234 1 269 0055 Nigeria (w/l)

234 1 775 2565 (p)
234 803 40 00 442 GSM

**Olsen, Camille**
917 859 9923
917 693 9935

**Omar, Ralph**
13 Cliveden Place
London SW1 8LAA
0207-730 6077 (h)
9F 6 Sloane Square
London SW1
0207-730 4253 (f)
0207-730 4382 (w)

**Ong BS & Chritina**
Coms Holdings 2nd floor
Pemberton House
15 Wrights Lane
London
W85 5LL
0207-368 8888(w)

**Ong Melissa**
e
001 817 373 4028(p)

**Oppenheim, Mr Laurie**
17 Avenue Duquesne
Paris 75007
00 33 144 53 50 00
00 331 4763 2014(h)
0207-223 8642 (h)

00 33 93 5252 (S Tropez)
00 33 1 4551 6306 (h)

**Oppenheim, Ms Marella**
16 Bolton Gardens
London  SW5 0AJ
0207-373 1213 (h)

**Orchard (Vaughn-Ed-ward), Katie**
Orchard End
Fittleton
Salisbury
Wiltshire, England SP4 9QA
0207 905 1329 (Sw)
0772 029 8237(Sp)
Email:
vaughanedwards@ukgateway.
(Hm)Alexander Mann
9-11 Fulwood Place
London, WC1V 6HG
0208 947 0027 Parents
0198 067 0311 (h) try this # first
0780 179 4736 (Kp)
0208 958 4832 (h)Tim
0198 067 0900 (f)

**Orlando, Fabrice**
011729 7250
06 0938 2893

**Osbourne Rachel**
19 shile Hall Gdns
London, W4 3B5
0208-994 9018(h)

**Oswald, William & Arabella**
Buckton Park
Leintwardine
Craven Arms
Herefordshire, UK SY7 0JU
001 547 540 405
001 547 540 495(f)
Email:
williamoswald@asystems.c
(Hm)(2nd home)
6 St. Olaves Court
9-11 St. Petersburgh Place
London, W2 HJY England
01547 54001 (wf)
01547 540490 (w direct line)
01547 54000 (w)
020 7229 0771 (2nd home phone)

**Otto, Beo & Edvige**
00 331 4747 1398 (M
00 331 4011 2525 (C

**Owen Edmunds, Tom & Kate**
The Coach House
Talycoed Court
Nr Monmouth Gwen NPS 4HR
0207-322 3418 (w)
0207-259 2061 (h)
0207-727 9742

46



**Oxenberg Christina**
**marc Yaggi**
102 W 86 #3R
NY NY 10024
001 917 208 9962
Email: oxenberg@earthlink.net

**Paini, Nicole**
12 Stanhope Mews South
London SW7
0207-376 1735
0207-259 2081 (h)
0207-322 3418 (w)

**Palau, Marcia**
98 Cheyne Walk
London SW10
0207-351 4593
0207-225 3474 (h)

**Palmer Tomkinson Tara**
0207-244 6858(h)
0468 893371(p)
01256 389331(c)

**Palumbo, Mr James**
Flat number 5
78 Onslow Gardens
London, SW7 3DB
0207-376 6528(w)
0378 100176(p)
0207-244 8353 (h)

**Palumbo, Peter**
2 Astell Street
London SW3
0207-351 7371

**Panah-Izadi, Nader &**
**Brigitte**
241 Boulevard St. Germain
Paris
5 The Boulton
London SW10
0207-244 6362 (h)
00 33 1 4550 3511 (ph)

**Pank, Ms Victoria &**
**Alby Carto**
22 Thames Quay
Chelsea Harbour
London, SW10
0207-352 8889
0585 336219
0207- 581 0174 (w)
0860 320811
071-736 6333(h)

**Parker Jackie**
001 678 296 0042
001 505 242 4277
Email: jackie@jackieparker.net

**Parsons Carolina**
19 14 527 4505
Email: carolinaparsons@aol.com

**Paschen, Elise**
001 212 254 9629
001 212 769 2711 (h)

**Pashcow, Joel**
*Atlantic Realty Trust*
747 Third Ave. - 10th Floor(w)
NY, 10017
860 UN Plaza (h)
#19A, NY 10017
212 702 8566 (w)
212 355 3060 (w)
Email: thejoel18@aol.com
10H/27 St. George Place (h)
Palm Beach Gardens, FL, 33418
21 Fir Drive (h)
Great Neck, NY 11024
561 301 7133 Denny-Boat Capt.
212 702 8566 (w)
212 355 3060 (w)
917 842 8811 emergency
561 691 9745 Line 1(h)
561 691 4915 Line 2 (h)
561 691 6567 (h)
212 308 4595 UN Plaza (h)
212 750 2453 UN Plaza (f)
516 466 4950 Great Neck (h)
516 466 4954 Line 2 Great Neck
516 466 9856 Great Neck (f)
917 842 8811 (p)
561 309 0587 (p)
917 860 6160 (car)
212 570 1016 Carter
516 487 6465 Father's home

**Pashcow, Stacey**
*(married name Gardi)*
215 W 75th street,
Apt 12C.
New York, NY 10023

212 501 7983 (h)
212 456-5937(w)
917 921 6002 portable
917-520-7294 car phone

**Pastrana, Andres**
*Ex President of Colo*
Casa de Narino
Carrera #8A h7/26
Bogata, Columbia South Amer-
ica
00 571 562 9300
00 34 636 869257
Email: APA96@aol.com
(h)m/Castello 64 Piso 6
Madrid, Espana
28001
917 443 0195 (o)
212-317-6915 (NY)
91 7810051 (spain)

**Patricof, Alan & Susan**
830 Park Avenue
Apt 11C
New York, NY 10021
212 777 8211 (w)

**Paulson, John**
001 212 982 9875 (h)
001 212 350 5751 (w)

**Pavoncelli, Cosima &**
**Riccardo**
28 Thurloe Square
London, SW7 2SD
0207-589-7677(h)

47



0207-589-9998
Email: cosima_pavoncelli@ya-
hoo.c

**Pearson, Hon Charles**
14 Markham Square
London SW3 4UY
0207-225 0096 (h)
00 41 79 73542 (V erbler)
079 86 655

**Pease, Simon & Clem**
Underley Grange
Kirkby Lonsdale
Carnforth
LA6 2LE
0468-36242 (h)

**Pedrini Lorenzo**
*Next Model agency*
001 917 297 9980
00 33 53451300(w)
01 53 45 13 01 Office Fax
0663 00 8741

**Pedrini Tito**
001 212 888 3355(w)
001 212 888 2473(h)
Email: 001 917 545 7277(p)

**Pekeler, Marcus**
0041 794 015 377

**Peltz, Harlan**
117 East 57th
New York, NY 10022
001 212 499 2629(h)
001 212 622 7300(w)
Email:
harlanp@youthstream.com
001 516 283 5053/4
001 917 971 4012 (p)

**Pennell, Mark**
00 61 39 787 3592
00 61 04111 89293(o)
00 61 3 9870 1505(o)
00 61 3 9890 3291(h)

**Perelman, Ronald**
*Revlon*
35 East 62nd Street
New York, NY 10021
212-572-5060
212-572-8401

**Petangi, Helsius**
00 41 7922 0202

**Peters, John**
*Peters Entertainment*
4000 Warner Blvd.
Bldg. # 16
Burbank, CA 91522
001 818-954-4980 (w)
001 818-954-4976
001 818 954 4983 (f)

**Peterson, Holly**
212 472 1142 (h)

**Peterson, Riki**
001 212 721 7217 (h)
001 212 644 4166 (w)
001 212 362 9867 (h)

**Pham Linh-Dan + An-
drew**
111 West 57th suite 1105
NY NY^ 10019
001 646 456 0744
Email: linhdan@hotmail.com

**Picasso, Olivier & Alice**
35 rue Marbeul
75008 Paris France
00 33 6 08 88 69 70
00 33 1 4703 6969(w)
00 33 1 4284 1010 (h)
00 331 67 03 89 69 (w)

**Picciotto Michael**
0207-584 4726
00 41 22 7003715
0207—839 22 21(w)
0370 468461
00 41 22 9193203

**Pickering, Jane & Wil-
liam (Nic**
20 Stonce Road
London W12 8BV
0207-499 9080(w)
0208-749 5970(h)

**Pignatelli, Frederico**
468 W Broadway #6H
NY NY 10012
001 917 860 3200 (p)
001 310 529 3000 (h)
001 310 888 1111(h)
001 212 691 5350(w)
001 242 333 2895 Bahamas or
333 2620
001 917 446 7368
001 917 414 5147
0493-613 370

**Pigozzi Jean**
1 West 67th
NY NY 10023
001 212 721 0355(h)
00    41 22 312 197
00 331 4634-6555 Paris
00 33 4936 13370 Antibes
00 33 4936 13370 Antibes
333 2620
001 917 446 7368
001 917 414 5147
0493-613 370

**Pittman, Bob &
Veronique**
*President 4 CEO*
*AOL Networks*
150 Columbus Avenue  (h)
Apt. 17-C
New York



NY, 10023
001 212 336 5944(h)
001 210 824 0466(o)
Email: bpalc21@aol.com or vchoa
(Hm)75 Rockerfella Plaza
29th Floor
New York
10019
001 212 484 6780 (w)
001 212 956 2668 (wf)
Pittman @ AOL.com e.mail
001 212 580 50 89 (veronique h)
001 914 767 9233 (h)

**Pittman, Sandy**
001 805 693 1212 (w)
Email: sandhill@mindspring.com

**Plepler, Richard**
755 Park Ave(h)
1100 Ave of the Americas
Room 1046, 10036(w)
001 212 272 2174(h)
001 212 512 1980(w)
001 917 833 5047(p)

**Plouvier, Diane & Denis**
46 Villa Chaptal
LeVallois-Perret
Paris, France 92300
00 33 1 3485 9207/5
00 33 1 4758 0619(h)
(Hm)(W) Porthault
6 Rue Collange
Levallois Perret France
92300
00 33 1 4737 1400(w)
00 33 0860165636 cell

011 336 61 575164 Denny's cell
3314737320 FAX

**Podolsky, Jeffrey**
*New York Editor*
*Tatler*
150 East 72nd St
Suite 2C
NY, NY 10021
212 988 4972 (w)
212 988 7116 (wf)
917 533 5580 (p)

**Polk, George**
001 212 529 2424 (h)

**Polli, Edoardo**
*Legler S.p.A.*
Corso Manzoni, 1
Capitale S. Gervasio
24040 Crespi d'Adda (BG)Italia
02 909341
02 9093457 9 /0
00 39 335 237219 (p)

**Polu Emmanuelle**
00 331 4326 4092(p)
Email: apolu@group-etc.com
00 33 0615 381 870 (p)

**Polu Isabelle**
07801 881017(p)
0207 831 6317
Email: isapolu@microsoft.com

**Polu, Clary**
79 rue de Rennes
Paris, France 75006
01 45 44 00 34
06 13 27 61 83
Email: clary@caramail.fr

**Porrin Ivanisevic**
001 212 579 9323(w)
001 212 579 9523 (h)
001 917 593 4191

**Porter, Pliny**
*Fireworks Pictures*
1170 Eveniste Place
Beverly Hills, CA 90210
001 310 276 8120(w)
001 310 435 8015(p)
Email:
plinyporter@mindspring.co
310 276 8130 (f)

**Porthault Emmanuele**
00 33 607362020

**Porthault, Mr & Mrs**
77 bis rue Charles Laffitte
Neuilly 92200 France
00 331 4722 3215 (h)
00 33 1 34859205 (p)

**Porthault, Pascal**
3 Place du General Catroux
75017 Paris France
00 33 1 4736 6479 (h)

**Porthault, Remi & Isabel**
43 Avenue Charles de Gaulle
Neuilly Sur Seine, P. France
00 331 4737 1400 (w)

**Poster, Meryl**
*Sr. V.P. Production*
*Miramax Films*
375 Greenwich Street
#3
New York, N.Y. 10013
001 212 941 3828 (w)
001 212 941 2099 (f)
(Hm)25 E. 86th St.
#5c
New York, NY 10028
Ams- Assistant
001 212 439 8187 (h)

**Potter, Muffie**
01 917 691 2620(p)
01 212 737 3223(h)

**Prestin, Electra**
001 212 879 4214

**Prevost, Catherine**

49



20 Egerton Gdns
London, SW3
0207-384 5240 (h)
001 212 628 8423

**Price, Charles H. II**
One West Armour Blvd.
Kansas City, Missouri 64111
001 816 931 0175
001 816 931 2755
001 816 931 5585

**Price, Judy**
*Avenue*
950 3rd Ave, 5th fl.(w)
New York, NY
001 212 541 9465

**Princess Firyal**
1 East 66th St.
New York
NY
10021
001 212 879 3900
0207 235 2143
(Hm)34 Chapel St.
London
SW1

**Pritzker, Nick**
*Hyatt Development Corp.*
200 West Madison (w)
Chicago, IL 60606
312-750-8401 (w)
312-993-8401(p)
Email: npritzker@earthlink.net

(Hm)1518 N. Astor Street
Chicago, IL 60606
312 751 0257 (Mary Ryan)
315 664 2599 (h)
312 664 0988 (h)

**Pritzker, Thomas**
*Numero Uno*
200 W. Madison
Suite 3800
Chicago, IL 60606
001 312 750 8101 (p)
001 312 620 2584(f)
Email: tomp@interacess.com
(Hm)2430 North Lakeview #7N
(h)
Chicago, IL 60614
07881 307 181
312 420 8101 (p)
773 327 1313 (h)
312 787 5153 (hf)
847 362 1602 (farm)
312 787 5152 (h)
847 362 2087 (hf)
312 750 8101 (w)
312 920 2395 (wf)
312 750 8451 Emergency contact
312 750 8400 Main Office Number

**Propp Rodney**
*Boktsul friend*
001 212 421 1117(w)
Email: proppbros@aol.com

**Prunier Christy & David Doss**
315 Riverside dr #15D
NY NY 10025
001 212 864 0424
001 917 848 5003

**Pucci, Laudomia**
*Husband: Alessandro Castellano*
Via de Pucci 6
5100 Florence, Italy
0039335 615 3240 (p)
Email: laopucci@tin.it
00 39 55 2619431 (w) Florence
00 39 55 290619 (h) Florence
00 39 6 32650295 (h) Rome
00 39 55 280 451 (f) Florence
1 212 355 2800 (h)
1 212 752 4777 (w)

**Puig Marc**
*President Fashion Di*
Travessera de Gracia 9
Barcelona 08021
Spain
34 93 400 71 41 (w)
34 93 400 70 15 (f)
Email: pincortede@wanadoo.es

**Puig Taria**
Esperanza No. 15
Barcelona 08017
Spain

**Puopolo, Sonia**
617 510 9292
305 860 8066
Email: soniailla@yahoo.com
505 860 1060

**Puttnam, David**
Kingsmead Mil
Little Somerford
Nr. Chippenham
Wiltshire Sains su n
Malmesbury 4431
0207-529 0500 (w)

**Pymont, Chris**
4 Crane Court
London EC4
0207-383 8210 (h)
0494 814615 (h)
0207-404 4800 (w)

**Quartucci, Alan**
001 212 421 0043(w)
001 212 414 0472(por
001 516 287 1588
001 516 584 9175 Country
001 518 584 9175 Saratoga
001 407 842 8448 Florida
001 407 758 5101(p)

**Quinn, Topper**
001 212 779 4882
0207-493 2223 (h)
001 212 779 4882

50

**Rachline, Nicholas**
001 516 537 0123
0207-589 4463
00 33 1 4555 9399
44(0)777 5913913 uk cell

**Radziwill Carole**
29 King St
Apt 2F
New York, New York 10014
0790 327 1805(p)
0207-229 3368(temp
Email. radziwil@aol.com
(hm)001 917 992 6415(p)
001 212 463 8015

**Rankin, Mr Gavin**
52 Bassett Road
London W10 6JL
0208-968 6266 (h)
0207-925 0555 (w)
0207-493 5088 (w)

**Rappaport Don**
001 908 874 4300(w)
845 373 8586 (h)

**Rattazzi Isabel**
001 212 988 0963
001 917 854 8380

**Raynes, Patty**
001 212 988 1133
001 212 980 1668 (w)
001 561 798 2000 Florida

**Reardan, Kate**
Albyn House
238 New King's Road
London SW6 4XG
0207 370 5818
0207-731 5092 (h)
0207-499 9080 (w)
0207-499 2139 (w)

**Reynal Michael**
00 54 1 312 6301(w)
001 561 833 6446(mum

**Reynal, Miquel**
Montivideo 1336
Buenos Aires
Argentina
0054 1 4249i8 (h )
00 54 1 4401805 ( w)

**Reza, Ali**
55 Eresby House
Rutlan Gate
London, United Kingdom
SW71BG
0207-589-5997 (h)
0207-584-3800 (w)
Email: alireza@freestream.com
001 212 750 1260 (h)
01 203 790 6800

0207-584 7757 (l)
07979242424 (p) Ali

**Ritblat, Nick Rebecca Willis**
37 Queens Grove
London NW8 6HN
0207-586 9707

**Ritson Thomas Rupert**
0770 3593252

**Rivers Joan**
Melissa Rivers
1 E 62nd St
NY NY 10021
1 310 454 6179(h)
1 212 826 4211(w)

**Robert, Joseph & Jill**
1650 Tysons Blvd.
Mclaren, VA 22102
703 624 1610(o)
00 703 114 8653 (w)
00 703 506 6560 (h)
703 714-8103 w-fax.

**Roberts Deb**
001 917 693 5794

**Robilant, Mr Edmondo di Maya**
5 Woodborough Road
London SW15 6PX
0208-788-7800(h)
0207-409 1540(w)
(hm)0410 921192(mp)
0370 471410(eo)
0207-409 1540 (w)
0207-373 1543 (h)

**Robin**
917 856 7477 (p)

**Robinski Kasia/Pod**
46 Sutherland Place
London, W2 5BY UK
0207 792 7366 (h)
0207 792 5367 (h)
Email:
rodney.hodges/kasiarobinsk
07815 153 857 (p)

**Robinson, Jo & Lisa Shields**
001 631 537 3934(h)
001 212 304 2305(w)
001 212 434 9677(w)
011 202 332 0551(parents)
001 516 324 0503
001 917 854 1224()

**Rocksavage David**
0207-408 0418(w)

Roady, Bill
*MTV Europe*
24 Hanover House – Wood Hi St.
St. Johns, NW67OX
0207-478 6000 (w)
0207-383 4250 (w)

Rolfe, Gail
46-48 Gertrud Street
London, SW10
0207-351 1336 (h)
0207-938 6000 (w)

Ronson, Lisa
54 Grosvenor Street
London, W1X OEU
0207-493 3577
0207-493 3524 (f)
212 412 2200 Lisa's work

Ronson, Mr & Mrs Gerald
Carrington Chase
54 Winnington Road
Hampstead, London   N2 OTY
07785-975-807Gail p
0207-487-2970 (f)
0208-458 8309 (h)
0207-486 4477 (w)
0836 202207
00 87 11440333 (b oat)

Rose Wendy &   Jo
001 212 633 9270 (h)

001 212 720 3200 Jo (w)

Rose, Charlie &
Burder, Amanda
119 E. 71ST. Street
New York, NY 10021
212-940-1600 (w)
212-249-4645 (h)

Rosen, Andrew
001 212 556 0614
001 212 496 6644
001 917 661 4035(p

Rosen, Denis & Sylvia
78 Twyford Ave
Fortis Green N2
0208-883 5377 (h)
01797 226486(c)
0207—287 6991(h)

Rosencrantz, Ms
Claudia
11 Pottery Lane
London  W11 4LY
0207-607 1401 (h)
0207-261 3733 (w)

Rosenfeld Donald
11 East 68th St
7G
NY NY 10021
001 212 535 5379

001 212 462 4101
(Hm)001 917 523 0446(p).

Rosenstein, Rob
001 212 416 4082 (w
001 212 249 8150 (h)

Rosenthal, Jane
*Tribeca Productions*
375 Greenwich Street 8th floor
New York, NY 10013 (w)
212 941 4040(w)
212 941 4044(wf)
.001 519 537 6274
212 877 7042 (h)

Roth, Peter Thomas &
Noreen
*Karbra Co.*
52 E 73rd st (h)
New York, NY 10021
212-561-5800 (w)
212-737 7303 P(h)
Email:
proth@peterthomasroth.com
[Hm]Peter  Thomas Roth Labs
LLC
630 5th Avenue, Suite 1406 (w)
New York, NY 10111
212-753-0663 Parents (h)
212-737 7303 N. (h)
917 608 1701 (p)
212 561 5871 (w)
212 561 5810 (wt)
917 608 1702 N (p)
212 736 9300 (other office)

Rothchild Jessica
07710 579795
0207-243 4525

Rothchild, Hannah
5 Clifton Villas
London
W92 PH
London, UK
0207-289 0035(h)
0207-493 8111(w)
0207-266 9784 (private fax)

Rothenburg, Rich
001 212 893 5300(w)
001 917 238 7424(p)
(Hm)001 212 744 9341(h)
01 646 436 3283 cell

Rotherwick, Tania &
Robin
*Ore Software Ltd*
21 Ansdell Street
London W8 5BN
0207-937 9999(h)
07887-985 801
Email: tania.thorn-
ton@omgroup.co
(Hm)
Cornbury Park,
Charlbury
OX7 8AZ
01865 858730 (h)
0207-942 0949 (w)
0207-722 1240 diana (h)
0207-393 1642 diana (w)
01608-811 600 Country



**Rothschild, Edouard de**
18 rue Jean Goujon
Paris 75008 France
00 33 1 4074 4000 (w)
00 33 1 4225 4177 (h)

**Rothschild, Evelyn de**
New Court,
St. Swithin's Lane
London, EC4P 4DU
011 44 171289530Z
011 44 171 220 710ff

**Roumugere Caroline**
001 212 228 0632
Email: 105157,3276@compuser
e.co

**Royle, Hon Lucinda**
47 Cadogan Place
London, SW1
0207-235 0323 (h)

**Rucellai Natalie**
Catherine's friend
00 39 55 2011204
00 39 65 2011692
00 39 33691 4322 (b),
00 39 55 237 4731 (h)
011 39 335 385 945
00 39 55 231 8483
39 335 385945 Natalie's cell

**Rudnick, Della**
001 212 582 8111(h)
001 212 556 2721(w)
001 407 833 8111

**Russel, Michelle**
235 East 63rd St.
NY, NY 10028
001 212 272 7812(h)
001 212 224 3871(w)

**Rust, Marina & Ian**
33 E. 70th Street (h)
#2N
New York, NY 10021
212 535 8566(h)
Email: mmrust@aol.com or
Ian.con
(Hm)Ian-office
Lazard Freres
30 Rockefeller Plaza
001 212 632 2650 Ian (w)
001 917 679 3705 Ian (p)
207 734 2260 Maine
212 632 2650 Ian work

**Rustow, Tim**
128 East 61st St
NY NY 10021
001 646 613 0271(h)
917 302 0908 cellular:

**Rutaind Duke and Duch-
ess**
*Belvoir Castle*
NR. Grantham
Lincolnshire
NG32 1PE
01476 870246(h)
0476 870246 (p)
01476 870262(w)

**Ruttenberg, Eric & Perri**
1 Beekman Place (h)
NY, NY 10022
001 212 317 0609(h)
001 212 552 0382(Pw)
Email: eruttenberg@tinicum.com o
(Hm)Tinicum Inc.
800 Third Ave.
NYC 10022
001 917 456 0666
001 917 680 0602 (Perri)
001 212 317 0611 (nf)
001 212 446 9301 (Ew)

**Ryder, Mr Nicholas**
74 Cornwall Gardens
London, SW7
0207 823 2070 (h)

**Sacco Amy**
001 917 518 0101
Email: amy@lotb1.com

**Sachs, Jeffrey**
001 212 750 1363(h)

001 212 754 6750(w)

**Saffra, Edmund**
001-212-355-5250 (h
001-212-525-6427 (w

**Safro Wayne**
*Cute 3 eNcan Aetde*
001 917 533 6190
001 212 382 8480

**Said, Wafic**
00 33 1 4503 1616 (h)
00 33 1 4501 5051 (w)
00 93 303 050 (h)
00 93 304 450 (w)

**Sainsbury, Mr Jamie**
18 Tedworth Square
London, SW3 4DR
0207-352 7566 (h)

**Salama, Eric**
1 917 632 2332 (w)
1 917 561 6525 (p)
Email: esalama@wpp.com
07785 234 505 (b)
0207-408 2204 (main office w)
0207-656 5700 (w)

**Saltzman, Elizabeth**
35 Ladbroke Grdns
W11 2PX
0207-243 5258
0771 4503818
Email: elizabeth_saltzman@vl.com
001 212 737 4870
001 917 971 5875 Car
001 914 354 7033 (b)
001 212 880 8968 (w)
001 212 988 8889 (h)
001 212 288 6153
001 207 735 0818 (h)
0771 4503818

**Samuels, Mia**
ABC-Prime Time
001 212 580 6194 (w)

**Sandelmar  Jon & Corrie**
535 Park Ave
New York, NY
212 861 8098

**Sangster, Guy & Fi**
19 Crescent Grove
London, England SW47AF
Email: sangster@sagnet.co.uk
0207-498 9558 (h)
0207-498 9298 (w)

**Sangster, Mr Ben**
13 Fernshaw Road
London  SW10 0TG
0207-352 0453 (h)

**Santo Domingo, Julio Mario**
14 Promenade Saint Antoine
1204 Geneva
001 917 659 9090
Email: jmsd@alphageneva.ch
00 41 22 787 0870 (h)
00 41 21 9030 (w)

**Santo, Mr & Mrs M Espirito**
Rua Inglaterra 31
2765 Estoril
Portugal
0207-373 5233 (h)

**Saud Prince Solman**
703 288 8770 (h)
202 409 3866 (p)

**Scerbo, Randall**
321 East 22nd Street
Apartment 6B
1 212 260 9749 (h)
1 917 520 1443 (o)
Email: 1 646 336 9823

**Schiatti, Gianmarco**
00 39 337 701 472 (p)
00 39 2 877 781 ( w)
00 39 2 4619 4724 (h)
00 33 1 4221 3201 (h)

**Schifter, Helen & Tim**
784 Park Ave
NYC
10021-3553
212 535 5291
212 882 5775(o)
917 859 9290 Tim Schifter P.
646 226 4696 Helen P
516 537 7744 2nd home

**Sebag Montefiroe Simon & Santa**
0207-353-4675
0207-498 7292

**Seilern Christine**
302 W12th St
#6c
NY NY 10014
001 212 633 1609(h)
001 212 924 5060(w)

**Sejournet, Isabel de**
11 Gedhow Gardens
London  SW7
0207-370 7621 (h)

**Shabtai, Benny**
001 212 355 3350
001 917 972 5080(p)

**Shad, Brenda**
212 777 1122
Email: brenda.shad@verizon.net

**Shearer Andre & Angie**
001 212 677 5666(h)
001 212 906 9100(w)

**Shore Chris and Maura**
1040 Park Ave 10F
NY NY 10028

**Shriver, Bobby**
Suite 1850
100 East 42nd Street
New York NY 10017 USA
001 212 830 9109 (h)
001 301 444 9809 (w)
1095 North Ocean B lv
Florida USA
001 405 842 4278 (h)
Special Olympics P roductions
Inc
Room 220
1440 South Sepulve da Blvd
Los Angeles  CA 90 025-3492
001 619 294 7402 (w)
001 310 478 8886 (fax)

**Shriver, Maria**
001 818 840 4813
001 818 840 4275 (f)

**Shuster Susie**
001 212 556 8572(w)
001 212 877 9371(h)

**Siegal, Peggy**
125 East 74th(h)
#4c
NYC 10021
212-570-9804(h)
212-570-0084(h)F
212-966-6200(w)
212-966-4271(wF)
Email: peggysiegal@aol.com
(Hm)270 Lafayette St.
Suite 404
NYC 10012
917-783-4113(p)
201-615-1837(ca)

**Siegel, William (Bill)**
*Chris-Craft Industries*
767 5th Avenue 46th fl.
New York, NY 10153
212 421 0200 (w)
212 759 4100 (h)
Email: bsiegel@chriscraft.net, w
(Hm)The Regency Hotel (h)
540 Park Ave.
New York
NY 10021
917 741 2189 (p)
212 759 7653 (h)

**Sieghart, William**
75 Oxford Gardens
London W10
0208-968 8352 (h)

**Silver Ron**
001 914 723 5712
001 212 838 4900(h)
001 212 869 8545(w)
001 212 838 4900

**Silverman, Nancy & Henry**
4 East 72nd Street
11th Floor
New York, NY 10021
001 212-535-3236(h)
212-472-7801(hF)
Email:
henry.silverman@condant.c
(Hm)8 West 57th St
NYC 10019
212-421-6080(w)
212-421-9913(wF)
212-265-1232(wF)
917-861-2221 (p)
917-991-1383 Car phone
888-993-8545 Boat phone

**Simon, Bren**
*MBS Associates, LLC*
10110 Ditch Rd. (w)
Carmel
IN
46032
001 317 726 0665(h)
001 317 844 9467(w)
Email: tasha310@aol.com
(Hm)8545 Olde Mill Run (h)
Indianapolis
IN
46260,

001 317 726 0741 (hf)
001 317 844 9450 (wf)
970 920 2113

**Simpson (Caruth), Sophie**
Email:
simpson@artistsindependen
0207-373 0124 (h)

**Sindi, Rena & Sami**
813 Park Avenue, 10th Floor
New York
New York
10021
01 212 734 3236

**Slayton Bobby**
001 310 995 0493(p)
001 818 995 3913(h)

**Smith Osborne**
*19 Sirwell Gdns*
London W4
0208-609 2177

**Smith Peterson, Noona**
00 392 7200 4527

**Smith, James**
*Aegis Trust*
UK Head Office
P.O. Box 2002
Newark
Nottinghamshire, NG22 9ZG UK
Email: office@aegistrust.org
(o) 44 (0) 1623 836978
(f) 44 (0) 1623 862950

**Snyder, Maria**
466 Washington Street Suite 4E
New York, NY 10013
001 212 247 3979(h)
001 212 274 9577 (h)

**Soames, Rupert & Milly**
*Chief Executive/Bank
Misys*

The Wilderness Upper
Winchendon Aylesbury Bucks.
01296 651225(h)
0208-879 1108(w)
Email:
rupert.soames@misys.co.uk
(Hm)Misys Plc
Burleigh House
Chapel Oak
Worcestershire, WR11 5SH
00 33 1 4887 3326 (h)
00 33 1 4080 5403 (w)
0208-486 1813 (w)Direct
0208-879 7885 (wf)
01844-299 540 (h)
01844 299 543 (hf)
07831-487 457 (p)



**Sobrino, Esperanza**
*Acquavella Galleries*
55 E 65th St 7D
NY,NY 10021
18 E 79th
NY, NY
001 212 439 9737(h)
001 212 734 6300
001 212 734 6300 (w)

**Solomon, Andrew**
*The New York Times*
18 West 10th St.
New York, NY 10011-8702
212 477 3595 (w)
212 477 2223 (f)
Email: aws@awsolomon.com
(Hm)154 Kensington Park Rd
London, United Kingdom W11
2ER
0207 221 5673
0207-727 3533 (f)

**Soros Peter**
*36 Ennismore Gdns*
London SW7
001 212 628 8455
001 917 882 1224(p)
0831 720772
0207—235 5355
011 212 397 5515(w Sharon
0207-584-0851(f)
001 508 257 6335

**Soros, Peter**
900 Park Ave
New York, New York 10021
001-823 4564(h)

001 212 891 3750(h)
001 212 891 3750 (h)

**Soto, Fernando de**
81 Nunez de Balboa
Madrid 28006 Spain
00 34 1 575 9595 (h)
00 34 1 275 6396 (w)

**Soto, Jaime & Marina de**
34 Cadogan Sq
London, SW1
0207-584-7910 (h)

**South, Hamilton**
001 212 686 2241 (h)
001 212 880 7893 (w)
001 212 529 5533 (regen)

**Souza, Carlos**
*Valentino*
0335 372103
00 39 00 6 3612346
011 39 2 6739361 (w)
011 39 2 654 5223 (h)

**Spacey, Kevin**
*Trigger Street Productions*
755 La Cienega Boulevard
Los Angeles, CA 90069
310 360 1612 (w)
212 841 5443 (h)

**Squire, Hugo**
38 Evelyn Gardens
London, SW7
0207-244 0496

**St. Bris, Edward**
25 Faubourg St Honore
75008 Paris
France
00 33 1 4285 0318 (h)
00 33 1 4269 9225 (w)
00 33 607 985 386

**Stanburry Caroline**
0207-373 1555(h)
Email: ccstanbury@aol.com
01794 301 393 country home
0466 636 555 mobile
07956-114 877 Lisa (p)
0207-370 7508 Lisa (h)
001 310 860 8979 Rachael
Hunter

**Stark, Koo**
0207-727 0977
001 203 855 6823

**Starzewski Thomas**
*78a Queensgate*
London SW7
0207-244 7257(h)
0207-235 0112(w)

**Steenkamp, Chris**
082-567-9801
082-928-9235
054-451-0081 work
054 451-0082 Office Fax

**Steiner Jeffrey**
(01 212 308 6700(w)

**Steinkampf, Chris & Nina**
Box 30
Hoekeed Augrabies
Cape Province, 8874
00 27 82 5671801(p)
00 27 54 451 9400(w)
00 27 26 314 1352 beach house

**Stengel, Andrew**
34 Fifth Ave #723 NY 10011(h)
001 212 219 4556(w)
001 212 254 8665(h)
Email: an-
draw.stengel@miramax.co
001 917 270 6505 (p)

**Stengel, Rick & Mary**
225 West 86th Street Apt. 611
New York, NY 10024
001 212 724 0317
001 212 822 2109 (w)
001 212 721 6224 Mayn

**Stern, Allison & Leonard**
925 Fifth Avenue(h)
NY, NY 10021
001 212 744 2342(h)
001 874 630 3308)d
Email: scratchams@aol.com (Allis
(Hn)667 Madison Avenue
NYC 10021
954-439-0784 boat
212-773-7352 (hF)
212-308-3336 Leonard(w)-
212-836-8845 Leonard (wF)
631-537-1645 Hamptons
631-537-1645 Hamptons fax
631-537-9093 Hamptons fax 2
001 264 496 8636 (boat)
00 814 331 904515 (boat)

**Stevens Michael**
001 917 940 7564
0790 0000111

**Stopford-Sackville, Char-
lie &**
*Shona McKinsey*
91 Albert Bridge Road
London, SW11 4PF
01832 731014
07973 316624
Email: charles@stopfordsackville
0207—624 7532(h)
0207—627 5077(sw)
0973 316624
00 34 71 634180
01832733202(drayton)

**Stracher Kate**
0207-371 2571

**Sundlun, Stuart**
961 Lexington Avenue
New York, NY 10021
001 212 396 4911 (h)
001 212 535 1243 (f)
001 212 535 0838(w)

**Sunley, Mr James &
Amanda**
45 Bury Walk
London SW3
0207-499 8842

**Sutherland Harry**
0207-223 1073
07931 282 731

**Svenlinson, Peter**
33 Redburn Street
London SW3
004670 778 8123
071-499 9990(w)
0385 326000
0790 069 1461

**Swire Sophie**
1 Lennox Grdn Mews
London SW1 XODP
0207-795 0064(w)

07973 348520(p)
Email: sophiaswire@yahoo.com
0973 348520(p)

**Swire, Hugo**
4 Beechmore Road
London, SW11
0207-622 3237 (h)
0207-839 3321(w)

**Swire, Jenny**
0207-499-9080(w)

**Swire, Mark**
2 Lennox Gardens Mews
London
SW1X QDP
0207 589 0888 (w)
07768 875 808 (p)
Email: markswire@mspuk.com
(Hn)Mark Swire Properties Ltd.
87-89 Walton Street
London, SW3 2HP
07768 875 808 (p)
0207 589 0888 (w)
0207 589 2277 (wf)
0207 584 5285 (h)

**Sykes, Lucy Ewen**
001 212 242 3136(h)
001 212 649 5020(w)
Email: lsykes@hurst.com
001 646 525 7224 (p)

**Taaffe, Paul**
*Hill & Knowlton*
212 885 0500
Email: ptaafle@hillandknowilton c.

**Tabet, Karim and
Cristina**
*65th Street Neighbors*
114 East 65th Street
New York, NY 10021
212 737 9773 (h)
212 772 6008 (h)
212 821 2841 Karim (w)

**Taki**
35 Cadogan Square
London, SW3
0207-235 6462 (h)

**Talbot Williams, Simon**
44 Anselm Rd
London  SW6
0207-386 8681 (h)
0207-499 6291 (w)
0836 239924

**Tang, Mr David, & Lucy
Wastnag**
*davidhongkong.com*
*DWC Tang Development Ltd*
76 Eaton Place, London, SW1
1112 Jardine House, Central
Hong Kong
07871 103 8601(p)
00 852 252 56320(w)



Email:
Ivcrwasinas@compuserve.co
(Hm)LGIF N6 8 (h)
Clovelly Path
Hong Kong
0207 493 8272 (w)
0396 282596 (car)
00 852 286 88291 (p)
00 852 2792 3787 (w)
00 852 2810 1804 (wl)
00 852 2810 1804 (ll)
0207-352 0486 (h)
001 201 463 9788 (dp)
00 909 9467 2268 (dp)
011 44 831 193 860 ans. service
00852 90812888 (p)
852 2425 3290 home
852 2524 0112 home fax

**Tate, Rupert**
5 Inworth Street
London SW11
0207-280 2923 (h)
0207-228 5035 (w)

**Taubman, Alfred**
200 East Long Lake
Bloomfield Hills, Michigan 48304
810-258-7201(w)
810-258-7476
(Hm)7 - 12 5th Avenue
New York
NY
810-855-3700 (h)
212-554-6400 (w)
561-832-0700

**Taubman, Bobby**
001 810 258-7213 (w
001 810 644 7775(h)
001 212 541 6400(w)

**Tavoulareas, Mr Billy & Nicket**
Somerlese
Courtney Avenue
Highgate London N6 4LP
0208-340 6417 (h)
0208-348 0207 (h)
0207-439 9721 (w)

**Tavoulareas, Peter**
7 Prince Albert Road
London NW1
0207-284 0425 (h)
0207-439 9721 (w)

**Tayler, Emmy**
011 44 1865-559191 (h)
01144 7956 509 659(Laura sis.)
07956 246 584 (p)
323 650 7588(h)
Email: emtayler@att.net
(Hm)1017 N. Laurel Ave
apt #1
West Hollywood, CA 90046
001 323 821 3699 (p)
001 861- 373 4580 Kyle Work
No. Only

**Taylor, Felicia**
784 Park Avenue #10A
001 212 517 0095
001 212 644 2600 (w)
001 817 562-0022 voice mail
202 483 0017/5437 John
517 975 7735 (p)
561 833 9856
561 833 4464 private line
817 834 4993 car phone
07799 644 851 UK cell

**Taylor, Pamela**
001 212 527 4066 (w
001 212 527 4068 (f

**Taylor, Sebastian**
15 West Halkin St.
London SW1
001 917 846 4161
212-760-3835 (h)
236 4472
0207-245-6816 Fax

**Taymor, Julie & Eliot**
LoAInc & Zarathustra Music
874 Broadway #1001/1005
New York, NY 10003
212 475 4829 private
212-505-8507 pvfax
Email: LoAInc@earthlink.net
(Hm)26 North Redoubt Road
Garrison, NJ 10524
917 846 0467 Eliot portable
212 505 1452 Assistant Jules
212 505 3572 Jules fax
917 689 1659 Julie portable
212 505 8032 (h)

212 874 1018 (h)
845 424 4329 (h)

**Tennenbaum, Harry**
010 212 722 3055

**Teodorani-Fabbri, Eduardo**
CNH Global N.V.
Opus Landmark Building
100 Sth. Saunders Road
Lake Forest
IL 60045
11447803 956782(p)
Email: eduar-
do.teodorani@cnh.com
(Hm)Flat 51 - Royal Court House
162 Sloane Street
London, SW1X 9BS UK
001 847 735 9200(w
011447803956782 Eduardo cell
0208- 479 9851
44 7206 192 629 wl
847 955 3360 fax
44 1268 295383 Karen Bld-Lon-
don office
011 44 207 8234788 h
+390115050662 IFI corp
+44 207 823 4796 (h)
+39 06 678 0783 (h)

**Theilmann, Baroness Francesca**
011 541 815 2409
011 541 815 3193

**Theodoli Catherine**
001 305 931 4292(w)
001 212 439 1712
Email: ktheodoli@aol.com

**Tholstrup, Moegens**
6 Fawcett St
London
SW10 9HE
0207-351 6429(h)
07785 250 990 (p)
Email: mtholstrup@cs.com
0207-584 7215 (w)
0033 49 497 7837 (St. Trop.)
0041 27 771 8561 (Verbier)

**Tholstrup, Paola**
11 Sheffield Terrace
London, W87HG
0207-727 2211
07889 437 363 (p)

**Thompson, Barnaby**
001 212 265 7621 (w)

**Tisch, David**
212 752 0560 (w)
917 385 3377 (p)
Email: david.tisch@edb.com

**Tisch, Merryl and Jimmy**
9 East 70th Street

NY, NY 10021
001 212 879 9414

**Tish, Anne & Andrew**
Regency Hotel
540 Park Ave. 10021
One Park Ave. #18th Floor
New York, NY 10016
001 212 545 3456

**Titopupolo Sonia**
001 212 706 2457(h)

**Todhunter, Emily Olypitus**
23 Warwick Sq
London SW1V 2AB
0207-828 4343(h)
0207-828 5353(h)
Email:
emily@todhunterearle.com
0207-221 8006
0468-473 793

**Toledo Ignacio, Alvarez de**
00 33 1 6458 9451(h)
00 33 1 4413 0343(w)
001 212 688 5127(h)
00 33 0761428(? (p)
001 305 582 9171
001 305 864 8080
+44 795 183 5245

**Tollman, Bea**
011 207 235 9251

**Tollman, Brett**
485 Park Avenue
New York, NY 10022
001 212 838 4950 (h)
001 203 868 0120 (country)
001 914 745 2177

**Tollman, Mr. & Mrs.**
485 Park Avenue
New York, NY 10022
001 212 888 6048 (h)
001 407 859 0999

**Tollman, Syrie & Gavin**
21 East 93rd Street
New York, NY 10128
001 212 996 2417 (h)
001 212 489 8970 (gw)
001 212 606 7516 (sw)

**Tollman, Wyne**
641 Fifth Ave. #34E
NY, NY 10022
001 212 355 0083
001 212 245 8952 (h)

**Toub, Veronica (Busson)**
570 Park Avenue
New York, NY 10021 USA

(Hm)5 Rue Lalo
Paris
France
75016.
001 212 888 0764 (h v)
001 212 472 8757 (h a)
00 33 1 4500 0519 (h)
00 33 1 4500 3341 (h)
001 917 88121455/3

**Treacy Philip**
69 Elizabeth St.
London
England
SW1 W9PJ
0207 259 9605
0207 824 8784 (h)
(Hm)07939 528563 Stefan)

**Trump Blaine & Robert**
167 E 61 St
New York, NY 10021

**Trump, Ivana**
001 212 319 4500
0207-823 1172 (h)
001 212 759 4770 (w)

**Trump, Ivanka**
0777 565 1554
001 917 446 2617

**Trump, Robert & Blaine**
*Trump Management, Inc.*
2611 W. 2nd Street
Brooklyn, NY 11223
718 743-4400
(Hm)167 E. 61st Street
Apt. 36 C
New York, NY 10021
212 838-8693 home
001 614 677-6455

**Tucker, Chris**
213 386 0084 (h)
800 976 1265 (b)
310 815 1651 Rylym-her home
(his assistant)
310 593 2990 offic Rylym (his as-
sistant)
310 801 5489 (Rylym's Portable)
310 593 2997 (f)

**Turlington, Christy**
379 W. Broadway (w)
Suite 404
NY, 10012
001 212 343 0550(w)
001 212 343 1671(f)

**Turnbull, Governor Charles**
*Governor of USVI*
340 693 4300
340 714 1114

**Turner, Jenny**
7A Burslock Road
London SW15,
0207-245 6447 (h)

**Turner, Miles Creswell**
78 Edgeley Road
London  SW4,
0207-622 6721 (h)
00 34 1 248 7822 (h) (Madrid)
00 34 1 419 9749 (w)

**Tyssen, (Chessy) Francesca**
00 43 6643 406080

**Urbiola Jorge**
00 34 91 390 0331(w)
00 34 629 917403
Email: jurbiola@presidencia.gog.

**Vahabzadeh, Iraj and Linda**
15 W. 53 St. #44
NY, NY 10019
001 212 247 7289

**Van Hauen Sophie**
*Charlotte Morges*
62 Frith St. 1st Fl.
London, W1V 5TA
0207-734 7511(w)

0207- 734 6114(f)
01836 66 0684 (P)

**Van, William Straubenzee**
10/33 Granley Gard
London SW7,
0207-835 1749

**Varsavsky Martin**
Email: martin@ya.com

**Velasquez Patricia**
001 917 406 4418
Email: sisily@aol.com

**Verdin, Julia**
142 N. Kings Road
Los Angeles, CA
001 310 905 9711(p)
001 323 848 2900(w)
001 323 848 2900(h)

**Verdin-Mulot, Annie & JP**
1 Rue Richpanse
Paris, France 75008
Email: anniemariaverdin@yahoo.fr
(Hm)1 Rue Chevalier St. George
Paris, France 75008
00 33 1 4296 0107 (h)
00 33 6 7483 2827 (pp)
00 33 1 4221 6856 (w)

00 33 6 0802 0089 (ap)
00 33 1 4296 0107 (pw)
00 33 3 2360 9016 Puisieux
6A936 door code

**Veronis, Jane**
900 Park Ave.
NY, NY 10021
212 570 0550
917 885 4006
001 212 410 4490 (h)
001 212 371 1330 (w)

**Villani, Carmine S.**
*President*
*Milestone Capital LTD.*
00 393 332 3678 (p)
001 212 279 2900
0207- 977 1250
00 39 02 365 18600

**Villeneuve, Jacques**
00 33 680 869 850

**Vittadini, Emanuele A.**
5 Rue du Pont de Lodi
Paris, France 75006
+33 620 87 71 74(p)
00 39 335 6341277(p)
Email: mainte1@tiol.it
(hm)emanuele.vittadini@iol.it
Emanuele.VITTADINI@arc-intl.co
001 516 726 4695 (h)
001 516 726 4695 S Hampton
011 39 2 58 40 64 Milan
011 39 2 58 11 19 Milan





00 33 620 87 71 74 (p world
phone)

**Vittorelli, Dott. Marco**
Via Kortisha 4
Milan 20154   Italy
00 39 335221481
00 39 02 86451476 (h)
00 39 02 361921 (w)
00 33 94 822434 (St Tro)
00 33 82 059802 ( MC)
001 212 752 0866/9 pierre
00 39 33 52 11481 (p)

**Vittoz Martine**
00 33 1 3967 7905(h)
00 33 1 3493 0422(w)
0033 (0)13962 9592 Direct line

**Vittoz, Patrick**
10 York Road
Heaton Moor
Stockport
Cheshire, SK4 4PQ
161 432 0394 (h)
0161 4432 464 (w)
Email: vittoz@mail.exploit.com
0161 431 6190 (t)
07966 147 656 (d)
05533 67301 Cazel

**Vittoz, Vonnic**
00 33 1 396 22375
00 33 63 364763
06 13 58 76 12 (p)

**Vivian Smith, Charles**
40 Eaton Mews North
London, SWIX8AS
Email: charles.viviansmith@peopl
0207-235 2249 (t)
07785 900437 (d)
0207-235 2305 Parents

**Von Habsburg,
Francesca**
004366 434 06080(p)
Email: francesca@habsburg.com

**Von Hase, Bettina**
*Nine AM Limited*
36 Pembridge Villas
London W11
Email: bettina@nineam.co.uk
0207-221 7075 (h)
0207 354 6245 (t)
07788 270 818 (p)

**Wachtmeister, Eric**
136 East 85th St. W 90
New York, NY 10021
Viking Internet, Strandvagen
5b, First Floor, Stockholm 11451
Email: erik@vikinginternet.com
011 33 0762 4110 European por-
table
001 917 873 7315(e)
011 46 708 260600 (p)

**Wagner David**
001 212 783 7143

**Wainright, Rupert**
001 213 876 3199 (h),
001 213 653 7655 (w )
001 213 308 2796 (car)

**Waksal, Sam**
150 Thompson Street
7th Floor
New York, NY 10012
001 212 777 3379 (h)
001 212 645 1405 (w

**Wallace, Mike**
*60 Minutes-CBS*
524 West 57th Street
New York, NY 10019
001 212 975 4321
001 212 757 6975 F

**Walters, Barbara**
944 Fifth Avenue
New York, NY 10021
001 212-456-2020

**Ward, Kevin**
001 212 627 9675
001 212 340 9134 (h)
001 303 925 3234 (h)

**Warner, Ozzie**
001 212 349 9134 (h)
001 303 925 3234

**Warnford-Davis, Ms
Mandy**
6 Claxton Grove
London, W6,
0207-370 5025 (h)
0207-248 4282 (w)

**Wasserman, Casey &
Laura**
722 Rexford Drive
Beverly Hills, CA 90210
310 788 7733 (w)
310 275 1011 (h)
Email: laura: lzw@avengerent.co
310 980 8990 (p) Laura
310 441 6890 (w) Laura
310 801 1818(cp)

**Wassong David**
*Partner*
*Soros Private Equity Partners*
201 East 69th St. Apt# PHJ
New York
NY 10021
001 212 288 7114(h)
001 212 333 9780(w)
Email:
david_wassong@slsny.com
001 917 744 3438 (p)
001 212 262 6300
001 212 376 1709 (t)
001 212 288 1316 Mrs. Lisa
Wassong

6L



00 917 539 6359 Lisa's cell
(Mom)

**Wastnage, Lucy**
3 B Rose Garden
9 Magazine Gap Road
Hong Kong
001 852 5 9081 2866p
001 852 5 2868 3291
Email:
lucywastnage@compuserve.c
(Hm)The Garden House
153 Old Church Street
London SW3 6EB
001 0171 352 0486
001 0831 193 880 portable

**Waterman, Felicity**
1982 N. Navyandie
Los Angeles, CA 90027
001 213 913 1569 (h)
001 213 999 4578 (w).

**Watson, Victoria**
265a New Kings Road
London, SW6
0207-731 4973 (h)

**Webb, Veronica**
001 917 929 3193 (p)

**Weidenfeld, Lord**
Flat 23  9 Chelsea Embankment

London  SW3,
0207-622 9933 (w)
0207-351 0042

**Weimberg, Jason**
*Untitled Entertainment*
20 Fifth Avenue
Apartment 2E
New York
NY, 10011
001 310 860 1515 (w)
001 310 883 1531 (p)
Email: jwuntitled@aol.com
(Hm)Untitled Entertainment
9255 Sunset Blvd.
Suite 1111
Beverly Hills, CA 90069

**Weinstein, Bob**
001 212 941 4030 (o)

**Weintraub, Harriet**
920 5th Avenue
New York, NY 10021
212 935 1033 (w)
212 734 5013 (h)
212 935 1426 office fax

**Westheimer, Ruth Dr.**
001 212 861 9000

**Weymouth, Mrs Lally**
001 212 570 0040 (w)
001 212 288 1082 (h)

**White Somers**
19 Est 80th St
NY NY, 10021
001 212 861 6073(h)
212 757 0915ext. 201

**White Victoria**
001 310 440 29889(f)

**White, Michael**
0207 734 7707
0207  734 7727 (f)
07 836 202 175

**White, O'Gara, Victoria**
112 Price Lane
Bellevue
Idaho
83313
208 788 6335
Email: vwhite3145@aol.com

**Whitworth, Alan & Wendy**
16 Field Way
Cambridge  CB1 8RW
07774-781-678(p)
Email:
wendy@whitsend.demon.co.u
2323 788918 (h)
0323 24 6887 (f)
07947 141580 (2nd p)

**Wial, Jim**
*William Morisston Agency*
01 310 858 4200(w)

**Wienberg Anouska and Mark**
0207-602 5811(w)

**Wiesel Dr Eli and Marion**
001 212 371 7029

**Wigram Lilonel and Lydia**
011 818 753 8442(h)
011 818 954 24 12(w)

**Wigram, Lionel**
329 N. Palm
Beverly Hills, CA 90210
001 818 753 8442(h)
001 818 954 2412(w)

**Williams Alexandra & Nick**
Horne Farm
Thenford
Nr Banbury Oxlordshire
OX172Bx.



**Williams-Ellis, David & Serena**
4 Walham Yard
London SW61JA, England
0207-381 9339
0207-381 9330
01768 898071 office

**Willis, Rebecca**
Flat 1
99 Talbot Road
W11 2AT,
011 44 71-229 1127
0207-469 9080 x2111

**Wilmot-Sitwell, Alex & Fi**
27 Sibella Road
London SW1
0207-352 9377 (h)
0207-672 5086 (w)
00 21 419 1813 (t)
00 27 21 794 2354 Home

**Wilson, Carter**
303 East 83rd Street
New York, NY
001 212 570 1016

**Windisch Grazot, Manfred**
00 39 68 87 7292 (h)
00 39 68 06 8816 (w)

**Windsor-Taylor, Tim & Helen**
4 Carpeners Close
Kinnerton St.
London SW1
0207-235 1574(h)
0207-409 3344(w)

**Winn, Steve**
702 733 4123(w)
702 204 1000(p)
212 753 1711(h)

**Winston, Elizabeth**
Travis Ranch, Kenney
TX 77452
001 979 865 2911
001 713 705 7917(p)
Email: ewinston@ix.netcom.com
011 979 865 1391 (t)

**Wipple, George**
*Journalist - Fox*
001 212 949 0202

**Wolper Carol**
308 North Sycomore Ave
Apt 306
LA 90006
001 323 934 7018(h)
Email: cigarettegirl@earthlink.n

**Wong, Andy**
0777 618 8683 (p)

**Wong, Theodore**
138 Pavilion Road
London, SWix Oax England
01 215 564 8888(w)
01 215 334 8181(h)
Email: ted_wong@tigerfund.com
917 363 3333 cell

**Woodall, Trinny**
14 Thurloe Street
London, SW7
0207-581 8675

**Woods Emily & Carrie**
001 212 941 4023(w)
001 212 647 0195(h)
001 212 888 2525(w)

**Woodward, Alexa**
001 212 966 0090
001 323 464 6964(h)
001 323 356 3388 (p)

**Woodward, Shaun & Camilla**
70 Ladbroke Road
London W11,
01608-659 617 (oxf.)
0207-233 2216

Email: woodwards@msn.com
(Hm)0773 3106633
07919 596707 (saun p)

**Worcester, Marq & Marc of**
(Bunter & Tracey)
28 Halsey Street
London SW3 3BT
0207-564 6592 (h)
N454 221 8481 The Cottage
Badmington The Cottage
GL91DG Avon

**Wyatt Jim**
001 310 359 4200

**Wyatt, Steve & Cate**
40138 Main St.
Waterford
VA
20197,
0207-243 2810 (h)
001 703 244 2328
Email: stwcat@aol.com
00 33 93 761084 S Fra
001 703 549 9291 (h)
001 202 468 0599 (w)
223 5337

**Yamani, Mai**
72 Eaton Terrace
London SW1
0207-730 3493 (h)

63

**Yariv Zghoul**
00 85 98 209149
917 378 4485
Email:
yariv@synergyventures.com

**Yates Andrew (piggy)**
0208-743 2090
0207-938 7275(w)
07976 423137 (p)

**Young Toby**
6 Hopgood St.
London,
W12 7JU
001 212 229 1050
Email: tyoung@intohouse.com
0208-743 6965(h)
0208-743 2695(l)
07946-519253(m)

**Younger, Tracy & Lee, Greg**
0207-589 3124(h)

**Yugoslavia Dimitri**
Phillips
400 E. 52nd Street (h)
3 W. 57th Street(w)
New York, NY 10022
001 212 980 9484(h)
001 917 216 1616 (g)
Email: dkargageorge@phillipsny.co
001 561 659 4826 (ch)
001 212 940 1282 work

**Yugoslavia, Prince Michel of**
Access International Advisors
509 Madison Ave
22nd Floor
New York,
NY, 10022
001 213 223 7107 (w)
001 212 223 3463 (f)
Email: mdv@aiagroup.com
001 917 415 4949 (p)
001 212 214 0698 Voicemail

**Yugoslavia, Serge de**
0777 914 9260
0039 338 591 7025

**Zacks Gordon**
R G Barry Corp
001 614 864 8069

**Zales, Alexi**
001 917 864 8685
001 212 226 8747

**Zangrillo Paige & Bob**
1419 Crystal Lake Road
Aspen CO 81611
001 970 925 3812

**Zawauri, Waleed**
30 Wilton Cres
London, England SW1
0207 235 0721
Sultanate of Oman P.O. Box 879,
Muscat 113

**Zecher Bibi and Adrian**
(Julia Walters)
Executive Assistant
00 65 64644674330(h)
00 65 64646745(hf)
Email:
jwalters@maharesorts.com
[Hm]00 65 7333460(w)
00 65 65 7333465(wf)

**Zeff Mark**
212 580 7090  x 201
Email: mzeff@zeffdesign.com

**Zeiler, John**
3 Lincoln Center
New York, NY 10023
001 212 799 9600(h)
0207-376 3733 (h)
001 212 799 9600 (w)
001 212 941 6338

**Zevi, Dino & Rosi**
8 Lennox Gdns
London, SW1,
0207-984 8661 (h)
0207-495 8867

**Zilkha, Bettina**
Apt. 16A
50 East 79th St.
New York,
NY, 10021
001 917 825 8761(p)
001 212 585 2011(R)
Email: Bettinalz@aol.com

**Zipp, Brian**
160 E. 72nd St, #3A, 10021(h).
01 212 879 9240 (h)
01 212 332 1113(w)
Email: bzipp@ddpcaptial.com
0101 203 868 9787
portable 01 917 626 5800
0101 212 772 7057 Home Fax

# 65TH STREET

**Dionne, Ryan**
the chef
301 East 66th Street.
#6c
New York, NY 10021
1 609 815 9311 (p)
1 212 535 7374 (h)
1 888 533 9632 (b)

**Geffert, Scott**
413 South Maple Ave.
Glen Rock NJ
07452
001 201 493 7647(h)
001 917 842 5755 (p)
Email: scott@cdiny.com



(Hm)PO Box 4495
Grand Central Station
NYC, NY
10163-4495
201 493 7640 (h)
917 842 5754 Howie cell

**Joseph & Florina Rueda**
917 690 8794 (Jp)
917 499 7936 (Fp)
301 793 1695 (Fp)

**Kellen, Sarah**
301 East 66th Street
Apt 10N
New York, N.Y. 10021
917 855 3363 (p)
212 517 7580 (h)
Email;
sarahlynnelle@hotmail.com

**Kelly, Brian**
87 Kayuga Rd.
Putnam Valley
NY 10579
845 526 3716, (hJ)
914 804 671(p)

**Maxwell, Ghislaine**
116 East 65th St
New York, NY 10021
Email; gmax1@mindspring.com
212 737 0335 Voicemail (Pass-
word 6358831)
212 879 8204 (wf)
212 879 2670 JE Line 3

212 879 8013 Guest Modem
371432863 Resale Number
212 202 4941 New E-fax
1 800 335 4685 AT&T World
Connect
917 690 8794 Joseph (p)
917 499 7936 Florina (p)
800 335 4685 World connect
chip SIM
917 842 5755 Scott cell
201 493 7647 Scott (h)
866 782 3274 Scott (w/Howie)
916 843 4685 AT&T World Con-
nect(outside US)
212 879 9366 GM Line 1
212 879 2058 GM Line 2
212 879 9459 (hf)
212 535 7871 JE Line 2
212 535 5612 JE Line 1
212 535 6831 Guest
212 472 6991 Staff
212 535 3030 (w) Line 1
212 535 6833 (w) Line 2
212 535 4384 (w) Line 3
212 535 5611 (w) Line 4
212 535 6837 Spare office
212 249 8510 71st St
212 717 4672 71st St (f)
917 520 3108 (p)try first
917 497 4880 (p)
01144 7785 771652 GSM#
917 494 9590 Tahoe-Line 1(621)
917 855 6931 Tahoe-Line 2
561 346 7141 PB Merc
1 877 368 9350 Flight Options
212 744 5511 Tahoe Garage
1 888 387 4383 Etrieve
059084 Etrieve Mailbox#
9566 Etrieve security code
212 535 6817 Rich's Security

**Mitrovich, Andrea**
Ballerina
153 West 75th St #4B
NYC, NY 10023
917 957 5341p
Email; andrea_mitrovich@ya-
hoo.co

**Police**
Serg - Robert Goldberg
19th Precinct
917 363 3828
212 452 0600,

**Rueda, Joseph & Florena**
116 East 65th Street
New York, NY 10021
Joseph 917 690 8794
Florina 917 499 7936

**Tahoe, Kinney Garage**
301 East 68th
212 744 5511(George)

## AMERICA(A)

**Antiques - Resale Num-
ber**
13-3647756

**Arizona**
206 East 60th Street
001 212 838 0440

**Aspen Club**
303-925-8900

**Au Bar**
58th Street
Between Madison & Park

**Avis International**
800-331-2112

**Bel Air Hotel**
General Manager
Frank Bowling
701 Stone Canyon Road
Los Angeles, CA 90077
310-472-1211
310-476-5800
310 472 1211 Reservations
Manager Marc

**Beverly Hills Hotel**
9641 Sunset Blvd.
Beverly Hills, CA 90210
310-276-2251
310-271-0319
310 887 2887 fax

65

**Beverly Wilshire**
001 310 275 5200

**Bice**
54th (Madison/Fifth)
001 212 688 1999

**Bilboquet**
0101 212 751 3036

**Bond Street**
6 Bond St
777 2500

**Carlyle**
35 E. 76th Street
001 212 744 1600

**Christies- New York**
GM's Acct# 2074367
JB's Acct# 20745
20 Rockefeller Plaza
New York, NY 10020
001 212 636 2000 (f)
212 636 2016
212 546 1036 Michael
212 636-2511 Sharon Kim
212 546 1002 Natasha
0207-389 2865 (bkno)
212 546 1122 Patrick Cooney
0207-381 7611 S. Ken
0207-839 9060 St. James

0370 817 323 (p)Franks Mercali
0207-589 4181 (h)Franka
212 546 1195 Carol Magali
212 636 2515 Maria Loss - Client
Services
212 702 2627 Kim Snow
212 636 2389 Seren Charnon

**Cipriani Downtown**
376 West Broadway
New York, NY 10012
212 343 0999

**Coffee Shop**
162 Union West
162 Union West

**Cohen Gibby**
Polly Gym
428 East 75th Street (bet 1st
176 E. 1st St Penthouse
001 212 570 0616(h)
Email: Gibby-Cohen@nyc.rr.com
(Hm)Patti-Cohen@nyc.rr.com
001 212 628 8969(gym)

**Cook**
Henry Meer
001 212 924 6160(h)
0101 212 877 4100

**Dawat Haute Cuisine of India**

210 East 58th Street
New York
0101 212 355 7555

**Delmonico's**
Resv/account under NYSG
320 Park Avenue
New York, NY 10022
212-317-8777

**Doyle's**
175 East 87th
001 212 427 2730

**Elaine**
577 Second Avenue #61
NY, NY
001 212 779 9845

**Electrolysis**
988 1215

**Ello's Resturent**
2nd avenue between 84th and 85
212 772 2242

**Essex House**
160 Central Park South
New York, New York 10019
212-247-0300

**Estia**
308 E 85th
NY, NY
628 9100

**Exercise-New York**
1 212 228 2655 (h) Kristin Mcgee
1 646 498 8095 (p) Kristin Mcgee
1 212 996 1127 (h) Magali
1 917 553 0136 (p) Magali
646 338 4491 Jessica Benton(p)
212 737 5047 Jessica Benton(h)
761 820 6694 Jennifer(ballerina)

**Four Seasons**
212-758-5700

**Four Seasons Hotel**
57 East 57th Street
212 758 5700

**Four Seasons Restau-
rant**
99 E. 52nd (Park/Lex.)
New York, NY 10022
212-754-9494
212-754-1077

99



London
SW1X 7PA

**Myers of Westwick**
*Pork Pies, Pork Sausages*
634 Hudson Street
New York, NY
212 691-4194

**Nicolas**
001 212 249 9850

**Opia**
*antoine Blech*
917 751 4551
212 688 3939

**Peninsula Hotel**
*mathew bartle (mgr)*
9882 South Santa Monica Blvd
Beverly Hills
Los Angeles, CA 90212
310 551 2888
310 788 2319 (f)

**Peninsula Hotel**
700 Fifth Avenue
New York, NY 10019
212-247-2200
212-903-3949

**Pierre Hotel**
2 East 61st Street
New York, NY 10021
212-838-8000

**Plaza**
001 212 759 3000

**Plaza Athenee Hotel**
Trust House 40
37 East 64th Street
New York, NY 10021
212-734-9100

**Province Restaurant**
between Mcdougal & Prince

**Ritz Carlton**
001 212 757 1900

**Royalton**
44 West 44th St
(between 5th & 6th)
212-869-4400

**Sette Mezzo**
969 Lexington
New York

0101 212 472 0400

**Shoes-Repair**
*Shoe Service Plus*
15 West 55th Street
001 212 262 4823

**Shutters on the Beach**
1 Pico Blvd.
Santa Monica, CA 90405
310 458 0030 (t)
310 458 4589 (f)
800-334-9000

**Sotheby's**
JE Acct# 3011 4352
GM Acct# 3062 4014
1334 York Ave
NY NY 10021
001 212 606 7000
0207-493 8080
(hm)34-35 New Bond Street
London
W1A 2AA
001 212 606 7423 Sully
001 212 606 7683 Sotheby's
Realestate-Meredith
0207 293 5000 UK
212 431 2424 Real Estate-Steve
Mcguire

**St Regis Hotel**
2 East 55th St
betn 5th/Mad
New York, NY 10022
001 212 753 4500

**Stanhope Hotel**
212 774 1234

**Sunset Marquee**
0101 213 657 1333

**Tao Restaurant**
42 E. 58th Street
bet. Madison/Park
001 212 888 2288

**Taylor, The**
300 East 82nd Street
001 212 535 8940

**The Great American Health Bar**
35 West 57th Street
New York
0101 212 355 5177

**The Lowell**
0101 212 838 1400

**The Westbury**
0101 212 535 2000

67

**Tickets**
*For shows and games*
212-843-1274 Premiere Tickets
212 590 2531 NYC Con-
cierge/Johanna London

**Tribeca Grill**
001 212 941 3900

**Two Bunch Palm**
0101 619 329 8791

**Waldorf Astoria**
0101 212 355 3000

**Westbury hotel**
212 535 2000

## BRAZIL

**Cecilia Szajman**
55 11 30 34 3771 (h)
55 11 66 06 9553 (f)

**Ganero, Mario Sr.**
*Brasilinvest*
Av. Brigadeiro Faria Lima,1465

Torre Norte - 19 Andar
Sao Paulo, Brazil
CEP 01451-906
01155113813.7011(w)
01155113813.7110 (f)
Email:
mgarnero@brasilinvest.com
01133493781330 house in
France
01133621051972 cell in France

**Riccardo**
*#1 Polo player*
00 55 11 9937 8888

## ENTERTAIN-
## MENT (E)

**Annabels**
071-629 1096

**Aspinals**
071-629 4400

**Bibendum**
581 5817

**Clermont Club**
071-493 5587

**Daphne**
589 4257

**Foxtrot Oscar**
352 7179

**Harrys Bar**
408 0844
408 0844

**Marks Club**
212-499-2936

**Nam long**
373 1926

**Nikitas**
352 63 26

**Patisserie Valerie**
0207-823 9971

**San Lorezo**
584 1074

**Scalinis**
225 23 01

**Tramp**
071-734 3174

## FINANCE (F)

**Bear Stearns**
*Ira Zicherman*
245 Park Avenue
New York, NY 10167
001 212 272 4189
acct # 042 33431

**Centurion**
1877 877 0987
3715 656 404 44006 Card num-
ber
10/04 Expiry date

**Chemical Bank**
*Vice President*
*James A. Growney*
Madison Ave. & 52nd St.
New York, NY
212-935-9235
212-888-8355
Barbara Parsley Wire Dept.
425-0800 Ser-Bus.
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 Se-
lect/800-821-2088
Stop payment no. 935-9935
212-980-8573

68





**Colonial Bank**
*Cristina Bello*
126 Worth Avenue
Palm Beach, Fl 33480
561 627 1776 (w)
561 833 0943 (f)
Leonov

**Nat West**
*Rob Bowran (Sharon Mulvany)*
Personal Accts, Executive Dept
121 High Street
Oxford, OX14YU
01865 79 0053
01865 20 5157 (f)
Email: www.natwest.com
(Hm)32 Cornmarket Street OX1
3HG
08201994 Current Account
01865 79 88 18 Main number

**Natwest Bank**
1865 790053
1865 205157 (f)

**PB National**
*Dolita Wilson*
ck acct # 0110056698
mm acct# 0110019334
001 561 653 5352

**FRANCE (FR)**

**Alaia, Azzedine**
7 Rue De Moussy

---

Paris, France 75004
00 33 1 4272 1919

**ATT Acess**
0 800 99 0011,

**Bristol Hotel**
112 Rue du Faubourg St. Honore
75008 Paris, France
011 33 153 43 43 00
53 43 43 01(f)
Email: clientservices@hotel-bris
331 698 99474 Jean marie home
33(0)61999322 Jeanmarie port

**Cab Blue**
4936 1010

**Cabaret (night club)**
*Contact Frank*
68 rue Pierre Charnet

**Car rental**
*Avis/St Tropez*
*Mr. Baccari*
00 33 04 93 21 48 90

**Chateau de la Messardier**
011 33 4945 676000

---

**Chez Denise**
00 33 1 4236 2182

**Chez L'Ami Louis**
32. Rue du Vert-Bois
Paris, France 75003
33 1 48 87 77 48
Ferme Lundi & Mardi

**Epstein, Jeffrey**
*French Apartment*
22 Avenue Foch
Apartment 2DD
Paris, France 75116
331 441 70210
331 441 70211(f)
(Hm)1 Rue Chalgrine/Staff En-
trance
BA135
B296
01 47 37 18 18 Ambasador Car
Co,
0153 43 4300 Jean Marie (w)
01 698 99475 Jean Marie (h)
06 11 999 322 Jean Marie (p)
061 30 14 377 (p) Valdson Cotrin *
148 27 85 33 (h) Valdson Cotrin *
01 40 67 18 82 staff line
01 45 00 44 78 Mr. Comu/garage
06 77 81 5521 car phone
06 8072 7282 Evelyn
06 10786479 Mr. Couleux(p)
0607 269 785 Experton(p)
0144 014 401 Experton (w)
331 441 702 19 guest line
331 44 86 4552 Ms. Guerin
01 45 00 88 90 Ms. Peres(conc.)
01 45 00 30 79 Ms. Peres
06 09 592 853 Ms. Peret (p)
331 44 01 4401 Mr. Stephanie

---

Couleux
06 12 14 37 56 Mr Santos

**Epstein, Jeffrey (G)**
*French Apartment*
22 Avenue Foch
Apartment 2DD
Paris, France 75116
331 441 70210
331 441 70211(f)
Email:
epstein@wanadoo.fr(Valds
(Hm)1 Rue Chalgrine/Staff En-
trance
BA135
B298
01 47 37 18 18 Ambasador Car
Co.
01 53 43 43 00 Jean Marie @
Bristol
01 698 99 475 Jean Marie @
home
06 11999322 Jean Marie cell
01133 61 30 14 377 (p) Valdson
Cotrin
01133 148 27 85 33 (h) Valdson
Cotrin
01 40 67 18 82 staff line
01 45 00 44 78 Mr. Comu/garage
06 77 81 5521 car phone
Evelyn 0680 727282
331 441 702 19 guest line
01 45 00 88 90 Ms. Peres(conc.)
01 45 00 30 79 Ms. Peres
06 09 592 853 Ms. Peret (p)
01 45 27 85 05 Ms.
Route/Kitchen appliances
01 42 84 50 21 Mr. Pascal(cable
tv)
06 62 31 88 55 Mr Pascal cell(ca-
ble tv)
01 43 47 49 30 Mr Karim or
Lazno (stereo)

---

69



06 09 65 65 55 Mr. Karin or
Lazno cell(stereo)
01 48 71 23 23 Mr.
Tourteau(videophone)
06 62 96 04 67 Mr. Tourteau
cell(videophone)
01 40 60 93 93 Mr.
Belstan(alarm)
06 09 21 15 15 Mr. Belstan cell
(alarm)
01 42 71 99 93 Mr.
Domeni(chini(electricity)
06 07 34 50 84 Mr. Domenichini
cell (electric
01 42 39 11 90 Mr.Lafond(a/c,
heat, plumbing)
06 07 80 25 65 Mr. Lafond
cell(a/c,heat,plumb
06 08 03 42 71 Mr. Pasquer
cell(a/c,heat,plum
06 12 14 37 56 Mr Santos

**Experton, Marie Joseph**
Berloz & Co.
Avenue Louise 113
1050 Brussels
011 32 25 38 22 46FAX
Email: mjexperton@skynet.be
011 32 474 95 0073 Belgian Cel-
lular
011 33 607 26 9785 French Cel-
lular
01133144014401 Berlioz
France(w)
01133114159415 Berlioz France
Fax

**Gerard**
33 (0) 609 515 909

**Hotel Crillon**
10 Place de la Concorde
Paris, France 75008
331 44 71 1500

**Hotel Raffael**
4428 0028

**Junot, Philippe**
509 Madison Avenue
New York, NY
212 223 7167 (w)
212 223 3463 (wf)
Email: plunot@allgroup.com
(hm)15 avenue Matignion
75008 Paris
France
+33 145 042611 Paris
+33 616 60 6000 (p)
+34 95 277 8425 (Spain)
+34 95 277 0294 (Spain fax)
+34 699 212 298 (Spain p)
917 209 8416 (p)
212 223 7167
011 44 370272428 portable
-212 223 3463 New York f

**L'AmiJean**
Rue de Varene
7eme
Rue de Varene

**L'Arc**
Rue Pubils
33 1 4500 4500

**L'Arpege**
00 33 1 4551 4733

**La Meriot**
Rue de la cherche midi

**La Poste**
00 33 1 4280 6616
9 rue Peronald

**Lagardere, Betty**
34 Rue Barbel de Jouy
75007 Paris
01 40 69 17 25
06 85 755 555
06 85 754 444
01 53 593 575
01 53 593 574 (f)

**Lawyers**
01 4401 4401 Stephane Coulaux
(w)
06 1078 6479 Stephane Coulaux
(p)
01 4401 4401 Geraldine Talavera
(w)

**Le Telegraphe**
00 33 14015 0685
Rue Lille

5eme

**Le Voltaire**
**Madame Lemercier**
00 33 1 4329 44b5 (4)
00 33E 160460293 (h)

**Maid**
01 48 49 07 50 Faiza
(Jeanmarie'sBurlet's)
06 16 79 25 49 Faiza's cell
01 45 39 28 93 Anne-France

**Massage - Paris**
Claudia Hadida 0494791726(St
)
331 4262 3091 Debbie| Paris
331 4299 8600 Marie Francois
331 4763 3301 Rosemary
336 8280 5320 Alexandria
336 7043 8359 Caroline
336 7043 8359 Caroline
336 1409 3317 Debra Wakshal
336 0740 4991 Isabella
336 6091 5535 Stephan(better
than Gyosyl)
331 4244 5033 Bastien-foot
massage
3314266 2422 Bastien-foot
massage
334 9487 2631 Deborah
336 6063 3127 Francois
336 1117 5286 Su-
zanne(Nicole's contact)
336 6098 3802 Corine-thai
(Nicole's contact)
336 6261 7962 Karine (Nicole's

70



contact)
3314766 3727 Karine (Nicole's contact)
336 6520 0066 Deborah (p)
0661100404 (p) Laetitia
0682940794 Magdali
336 606 33172 Francois
011 336 6760 9207 Donna
011 331 4658 1508 Donna
011 336 1109 9059 Yelena
0113360963S160 Nadia
06 2247 4450 Deborah
0609635180 Nadia
0662384766 Sonya (speak little English)
0686033635 Tanya (speaks NO English)
0115362460414I Nadia (USE THIS as of 4-9-03)

**Miele, Mr & Mrs**
00 33 9301 3359 ( h)
00 33 9306 1176 ( c)
00 33 9306 1273 ( c)
00 33 9301 2198 ( fax)

**Ott Cynthia and Claude**
22 Avenue Foch, Apt 2DO
Paris, France 75116
011 331 4502 7300(h)
011 33674 003080 (c)
Email: 011 33 886 558377 (claude)
01133 153 05 70 83 (w)direct
01133 153 05 70 98 (h)

**Pinto, Alberto**
Hotel de la Victoire (w)
11 Rue d'Aboukir

75002
Paris, FRANCE
011 331 461 30000(w)
011 331 4418 7875(h)
Email: alberto.pinto@albertopini
(Hm)Alberto Pinto (h)
61 Quai D'Orsay
1st Floor
Paris, France 75007
011 331 4753 8421 (h) Linda
001 809 362 4335 Nassau
001 809 362 4336 Nassau
011 331 4013 7580 (f)
011 33 60 770 2913 (h) Linda
011 33 6077 31338 (p)Alberto
011331 45 51 03 33 Serge Boquet
011336 07 17 07 24 Serge Boquet 3/2000
011 33 67 600 4382 (p)Serge
011 33 680010222 Cbr
011 33 140 137 596 Linda dir.
011 331 401 37642 Linda & Alberto pvt lax
alberto.pinto@albertopinto.com
linda.pinto@albertopinto
serge.boquet@albertopinto
delphina.rasequ@albertopinto
leah.huguen@albertopinto
011331 45 51 45 58 Danielle
011133 609 16 11 26 (p) Jean
01133 609 78 66 26 Yves
01133 662 82 71 36 Chantal
pascal.laparra@albertopinto
011 33 144 197 575 Paris h
0112123993939 Pinto in Morrocco
011 212 39 93 7171 Morrocco fax
+33 144 1875 71 (hf)
+33 148 13 0000 (w)
+33 140 1375 98 Direct
0113358059876 Nissan' s cell
infographie.pinto@albertopinto

**Plaza Athenee - Paris**
25 Avenue Montaigne
Paris, France 75008
33 1536 766 65
33 1535 766 66 (f)

**Restaurant-takeouts**
Sushi 01 56 26 00 55

**Restaurants**
Entrecote
15 rue Marboeuf
0149520717

**Ritz - Paris**
15, Place Vendome, Cedex 01
Paris, France 75041
331-4316-3030
331-4316-3178(f)
331-4286-0091 Direct Fax Reservations

**River Cafe**
00 33 1 4093 5020
146 quai de Stalin grad

**Tante Louise**
41 Rue Boissy d'anglais
00 331 4265 0685

**Taxi Bleus**
01 49 36 10 10

**Taxis**
00 331 420 24202
00 331 49 361010
00 331 420 39999
00 331 420 06789

**Taxis Bleus**
0149 36 10 10

**Vleira Cotrin, Valdson**
21 Rue Voltaire
Paris
St. Dennis
Paris, 93200
014827 8533 (h)
06130 14377
(Hm1) Rue Chalgrin (Ave.Foch Apt)
Room 4041  Floor 6
Paris France
0613 011 763 Maria (p) girlfriend
0144 778 840 Maria (w)

## HOTELS (HT)

**Berkeley Hotel**
0207 235 6000

71



**Blakes**
071-370 6701

**Carlton Tower**
071-235 5411

**Claridges**
Brook Street
Mayfair, London W1A 2JQ
44 207 629 8860
44 207 499 2210 (f)

**Cliveden House**
London
01(44)1717306466
062-866-8581

**Connaught**
071-499 7070

**Dorchester**
071-629 8888

**Lanesborough Hotel**
*General Manager*
*Geoffrey Gelardi*
1 Lanesborough Place
Hyde Park Corner, LONDON
SW1X 7TA (UK)
44 207 259 5599
44 207 259 5606 (f)

4471-333-7633 Private fax. 8/2

**Ritz**
071 493 8181

**Savoy**
071-836 4343

**The Barcley Hotel**
London,
0207-235-6000

**Waterside Inn**
0628 20691

## ISLAND(I)

**Air Center Helicopter**
340-775-7335 Nicholas & Tina
(o)
340-774-0976 home
340-690-1012/11 cell

**Christopher Taxi**
340-690-1561 (cell)
340-777-5092 (home)

**Cox, Madison**
*Madison Cox Design, Inc.*
220 West 19th Street
9th Floor
New York, NY 10011
212 242 4631(w)
212 807 8081(f)
Email: mc@madisoncox.com
917 495 9359 (p)
011212835262662 Moroco p

**Epstein, Jeffrey**
*L&J*
6100 Red Hook Quarters B-3
St. Thomas, USVI 00802
340 774 1611 staff 1
340 774 9181Office(f)
Email: cathmllg@yahoo.com
(Him)manager@thejeff.com
340 774 1911 staff 1
340 775 7335 Air Center Helicop-
ter
340 690 1012 Nicolas (p)
340 777 5334 Greichen(h)
340 774 0056 JE 1
340 714 0805 JE 2
340 714 0808 JE 3
340 714 3576 JE 4
340 777 2680 JE (p)
340 777 4414 JE Study (f)
340 714 2552 GM
340 771 2679 GM (p)
340 771 2024 Miles (p)
340 771 4897 Cathy (p)
340 714 0807 Staff 2
340 771 1523 Cell Backup 1
340 771 3828 Cell Backup 2
340 771 2022 Boscoa Hague(p)
340 771 0669 Boscoe (h)
340 771 1339 Bruce White(p)
340 771 6254 Tim Cook
340 776 6454 Amer. Yacht Harb.
340 776 5970 Amer. Yacht Harb.(f)

340 774 4265 Cottage(f)
340 771 2678 Guest (p)
340 714 0808 Spare (unused)

**Epstein, Jeffrey**
*Financial Trust Company*
6100 Red Hook Quarter
Suite B-3
St. Thomas, USVI 00802
340 774 3525
340 714 2528 (f)
340 775 0093 Leon (h)
340 690 0241 Leon (p)
340 690 3623 Leon (b)
340 775 6971 Dale (h)
340 777 6157 Cecile (h)
340 775 6265 Jeanne (h)
340 775 2770 Lorelle (h)
340 774 9599 Jermaine (h)
340 776 1351 Jamie (h)
340 775 6057 Daphne (h)
340 714 3955 Kim (h)
340 690 1443 Cecile portable
340 771 6086 Leon car

**Hoffman, Paul**
*Paul Hoffman, P.C.*
41-42-Kongens Gade
P.O. Box 870
St. Thomas, USVI
00604-0870.
340-774-2266 (w)
340-774-3318 (h)
Email: PaulhoffmanPC@ATT.net.
oh
(Him)Estate Havens
P.O. Box 870
St. Thomas, VI 00804
340-690-6688 (p)
340-774-2030 (f)
617 547 7907 Boston h



340 774 3318 (h)
340 776 8309 (hf)

**Massage A - Island**
340-693-9040 Grapevine Salon
(Lynn & Karen)
340-693-8378 Lynn & Karen Gray
(h)
340-776-2414 Muffie Landt
340-777-7049 Zeno (h)
340-626-2913 Zeno (p)
340-693-7817 Kevin Raynold
340 693 9040w Gretchen Rhodes
340 777 5334 Gretchen's cell
home
310 435 4725 Gretchen's cell

**Moseley, Brian**
340 774 5310
340 776 4090(f)
Email: bmoseley@viaccess.net
cell

**Roberts, Theresa**
6501 Red Hook Plaza
Suite 201 PMB 540
St. Thomas, USVI 00802-1306
340-777-3030
340-776-5835FAX
Email:
TSRarchitects@compuserve.
340 513 4007 (p)

**Romualdez, Daniel**
architect
119 West 23rd Street

Suite 909
NY, NY 10011
212 989 8429 g
212 989 8986 f
Email: dan-
iel@danielromualdezarc
(h)N130 East 87th
212 647 7019 Fionna's fax
212 989 1781 xt 34 Fiona's direct
line
917 650 8429 (p)
212 989 1781x27 Jennifer

**Sanchez, Carlos**
Pedro Antonio Dealarcon 41
4th floor
Granada, 18004 Spain
00 34 958 250496 (w)
00 34 958 250454(wf)
Email:
estudio@carlosanchez.net
00 34 609 380840 (p)
00 34 958 255521 (f)
00 34 958 250454 (wf)

**Tropical Shipping**
Point Pleasant, F3
St. Thomas, USVI 00802
340-776-8787
340-776-1880 (f)

**Water Taxi**
340-775-6501

# ISRAEL

**Eshed, Elisa**
00-972-53-830-540(p)
00-972-25-866-156(h)
Email: esheda@tc.mof.gov.il

**Evani Duud Efrat**
00 972 51 522022(p)
00 9723 895569
Email: efratd@intgov.il

**Gil Avi**
00 972 66 311240
Email: gil_avi@netvision.net.il

**Gutman, Arik**
972 5 (01335786 (p)
011 972 3 641 7830f

**Gutman, Arik**
00-972-50-335-786(p)
00-972-3-642-1649(o)

**Jerusalem Hyatt**
00-972-2-533-1234

**Neima, Yakhof**
Hovevei Zion #8
Jerusalem Israel
00-972-50-997-755(p)
00-972-12692-2020(o)
00-972-23692-20322
0097 23 691 6271 (w)
0097 23 691 6930 (f)
0097 23 283 697 (h)
011 212 977 4000
001 917 817 8832 (p)

**Olmert, Ehud**
00 97 2 6296014(f)
00 97 2 2 6297997
00972 (2)229 6014

# ITALY (I)

**Torne di Pisa**
Via Mercato 26
87 48 77

**Train Info**
010 39 2 80231

**JEFFREY (J)**
301 East 66th St.
Front Desk
301 East 66th Street
New York, NY 10021

Apt for Models



212 879 5540
917 957 4546 And por
917 545 6300 Guest cell
212 744 3122 8D
917 242 0111pager Yokosta Caba
- cleaning lady
718 466 0373 (h) Yokosta Caba
212 472 4606 2G (Morrison)
212 472 4420 2G (fax)
212 988 8164 3F - (Anna
Macedo)(Guest)
212 628 3213 3F - (Guest)
212 861 9072 4M (guest)
917 432 1502 4M (fpt used)
212 585 3170 6P (L&J)
212 628 3931 7J (ans/fax)
212 628 3952 7J -
(Jean-Luc)(Guest)
212 517 7580 8A (Brent)
212 452 1565 8C (guest)
212 249 4958 10N (Sarah)
212 249 6755 10N (Sarah)
212 517 7779 10B (Dave)
212 757 7975 11P – (guest)
212 737 9636 12C (Larry V)
212 737-9636 12C (f)
212 513 5380 14G - (guest)
917 603 2296 Nelly

**Adler, Frederick (Fred) &
Cath**
Fulbright & Jaworlski
666 Fifth Ave. (w)
New York
NY
10103
561 659 1520 (h)
561 561 659 1010(m)
Email: cgadler1520@aol.com
(Hm)1520 S. Ocean Blvd.
Palm Beach
Fl
33480,

212 318 3201 (w)
516 287 3553 (h)
316 287 2921 (Calh.)
212 318 3400 (wf)
203-629-5216 (Conn. h)
203-629-5216 (f)
212-888-1500 (fl)
212-935-1990 (h)

**Ali**

212 242 5782 (h)
347 256 7078 (p)
212 334 7460 (w)

**Andersson, Eva**
1010 Fifth Ave. Apt 10A
New York, NY 10028
212 288 4644 (h)
212 396 1843(h)
Email: evadubin@hotmail.com
(Hm)Skaddarstigen 1
450 34 Fiskebackskil
Sweden
561 804 9293 (h)
xxxxx xxxxxx
212 664 6941 (w)NBC
+46 70 566 0483 Mr. Anderson's
cell
917 562 3266 (p)
914 669 4651 N.Salem
031 263 5282 Hamptons
011 46 5232 2113 Sweden
011 46 5232 2116 Sweden(f)
046 271 1304 Lulu
917 613 0291 Lulu (p)
914 669 8157 NS fax
44 777 159 9557
914 669 8157 North Salem f
011 46 5227 0397 Parents (win-
ter)

212 751 4583 (w) Gleno
917 887 6349 (car)

**Archer, Bill**
230 Alumwood Drive (h)
Westerville, OH 43081
Three Limited Parkway
Columbus, OH 43230
614-415-7194(w)
614-415-7194 (wf)
Email:
warcher@limitedbrands.com
(Hm)Three Limited Parkway
Columbus, OH 43230
614-895-0733 (h&f)
888-620-3515 Beeper
614 746 1445 car
614-370-3225 (p)
614-370-7002 Mobile
614-895-2733 Home Fax
614 415 7186 Sherry Castle
614 939 3070 emergency
614 415 7171 (wf)

**Aslanian, Linda**
225 E. 57th St. 11J (h)
New York, NY 10022
212 758 5700 w
917 373 4083p
(Hm)Four Seasons Hotel(w)
55 E. 58th Street
212 582 0605 (f)
212 754 4432
212 758 5700 work(1-9-03)

**Bandar Prince**
sec Caz Eliot

C/O Martha Grimes
P.O. Box 2795
Aspen, CO 81612
303-920-3776

**Bannenberg, Jon**
*Jon Bannenberg Limited*
6 Burnsall Street
London, England SW33ST
4420-7352 4851
4420-7352 8444

**Barak, Ehud**
*Chairman*
*Barak & Associates, L.L.C.*
917 841 7851
212 202 4032(t)
Email: ehud@barak-associ-
ates.com
011972358869991 office in Israel
484 976 5562 Barak's personal
cell in US
011 972 5570 2222 Barak's cell
011972562005375 Shimrit (assis-
tants cell)
011972336869995 Fax number in
Israel

**Barrack, Tom**
*Colony Capital Inc.*
1999 Avenue of the Stars
Suite 1200
Los Angeles, CA 90067
310 552 7240 direct
Email: tbarrack@colonyinc.com
310 282 6813 main fax
310 552 7215 assistant Jodie Pitts

74





011 336 0331 9710 European por-
table
212 832 0500 NY office
310 720 3000(p)
805 969 5339(h)
bohr.cpsp@pacific.net.sg
310 407 7315 direct fax to Tom's
assistant
011336 3048 7895 Euro cell
011 39 3356 172044 Italian porta-
ble
011 3933 5765 1775 Tracey
011 3933 5617 2011 David
Monahan
808 885 8868 David Monahan (Ha-
waii)

**Barrett, Anthony**
*Oxxa Properties*
30 East 50th Street
Room 403
New York, NY 10022
212 288 3579 (h)
212 702 8818(w)
Email: oxxa1@aol.com
(Hm)27 East 65th (h)
Apt. 2A
New York, NY 10021
718 269 7331 (f)
212 702 6814 (wf)
212 288 3579 Donna Landa - home
718 575 1000 Oxxa Prop
908 249 3633 x224 Donna Landa -
work
917 612 4137 (p)

**Barrett, Jonathan**
220 E. 63rd street #PH
New York, NY 10021
212 644 3012 (h)
001 212 810 9519 (w)
Email: JBarrett@aol.com, jbarret
(Hm)Luminus Management
499 8th Ave, 20th fl
New York, NY 10001
917 494 2782 (c)
310 260 4989 (h)
212 815 3424 (w)

212 615 3430 (wf)

**Beck, Jerry**
*Office of Prod. Oper.
The Limited, Inc.*
4751 Kitzmiller Rd.
New Albany, Ohio 43054 (h)
Two Limited Pky
Columbus, Ohio 43230
614-415-7194
614-415-7171

**Benamou, Albert**
16 Avenue Matignon
Paris, France 75008
331 45 63 12 21(o)
331 45 63 22 11(f)
Email: benamou@art-cul-
ture.com
(Hm)(home)
16 Blvd. Georges Sevrat
92 300 Nevilly Sur Seine
0607011918 cell
0140883637 home

**Biddle-Hakim, Sophie**
*Husband: Gilbert Hakim*
Do not send mail to:
249 West 76th Street
Apt 2A
New York, NY 10023
212 873 2344 (h)
(Hm)Send mail to:
1348 Comstock Ave
Westwood, CA 90024
401 423 0495 Parents/ Rhode
Island
310 463 6759 (p)
310 553 5218 (h)

**Bjorlin, Nadia**
3 Longboat
Newport Coast, CA 92657
949 500 5555 (p)

413 637 9745
618 404 7575 (p)

**Black, Leon**
*Apollo Management, L.P.*
1301 Avenue of the Americas (w
38th Floor
between 52nd and 53rd
New York, NY 10019
212-515-3205 (w)
212-515-3261 (wf)
Email: black@nyc.apololp.com
(Hm)Residence
760 Park Avenue
(Entrance on 72nd)
New York, NY 10021
212 288 5678 (h)
631 283 4650 (h)
914 234 9685 Bedford
212 794 0227 (hf)

**Borden, David**
*President
Victoria International Corp.*
187 West Brookline St.
Boston
MA
02118
617-247-4100 (w)
617-247-0038 (wf)
Email: davidaborden@aol.com
617-233-3084 (p)

**Bovino, Kelly**
120 Hart Avenue
Santa Monica, CA 90405
310 396 9948(h)
Email: kbovino@aol.com
310 286 0271 ext. 113 (w)

310 288 0379 (wf)
310  722 9949 (p)

**Brown, Coco**
*Brown Companies*
461 Park Ave., South
New York
NY
10016,
212-683-4400
212-685-0011 (f)
(Hm)59 East 90th
New York
NY, 10028,
212-289 55 53 (h)
646 261 8158 (p)
631 537 3714 Country

**Buckingham Research**
*David Keith*
750 Third Avenue 6th Floor
212 922-5523 or 28
212 922 5717(f)
212 922 3543 Bob Crowley

**Butler Aviation, Newark**
*(new name)
Signature Flight Support*

Hanger 15
Newark International Airport
Newark, NJ 07114
201-624-1660

Campos, Michelle
11 Dash Place
Bronx, NY 10463

Fixed Sixty.



718 864 6586 (h)
646 418 9306 (c)
Email: michelle@naproperly.com

**Cayne, Jimmy**
*President & CEO*
*Bear Stearns*
383 Madison Avenue
New York, NY 10167
212 272-2430(w)
212 272-7808(wd)
Email: patjimma@aol.com.
jcayne@
(Hm)510 Park Avenue  Apt 6A
New York, NY 10022
212 832-1707 Home
212 272-2435 Suzette Direct
917 902 4999 (p)
908-222-7177 R - NJ
212-826-6369 (hf)
908-222-7773 2nd Home Fax
917 1906 Suzette's fax
917 902 4999 Pat Cayne
732 229 2574 (hf)

**Chou, Silas**
80 Chester Square
London, SW1W 9DU
917 363 8523 (p)
+44 207 758 8666 (w)
Email:
silas.chou@aspucy-gavvavd
(Hm)(work)
A&G UK LTD
8 Grafton Street
London, W1S 4EL UK
+44 207 730 2838 (h)
+852 2371 8718 (w HK)
+852 2371 8505 (w HK)
+852 3370 1305 (wf HK)
+852 9499 8708 (p HK)

+44 207 730 2808 (ht)
917 353 8523 (p)
917 602 1251 driver
212 548 1186 (w)
212 548 1381 other
212 546 1350 (wf)
0777 484 2756 emergancy -
Driver Iffy

**Daniel**
011 537 879 17 82

**Davison, Dayle**
*Citibank*
153  E 53 St.
18th fl
New York, New York 10022
001 212 559 3368(w)
001 212 559-0880(f)
666-9876 Home
559 6083 Geoff VonKuhn

**Delson, George**
*George Delson & Associates*
110 E 59 St. Floor 28(w)
New York, New York 10022
212 909 9680 (w)
212 355 1421 (f)
Email: gvdassoc.com
(Hm)135 East 83rd St. (h)
New York, NY 10021
212 288 1282 (h)
917 834 4716 (p)
917 414 4260 (car)

**Derby, Catherine**
332 E. 84th St. #1G
New York, NY 10028
646 263 2621 (p)
Email: catherine@naproperty.com

**Dershowitz, Alan**
*617 861 1965 ? fra*
9 Golden Rod Way
Chilmark, MA 02535
617 495 4617 (w)
617 495 7855 (wf)
Email: alan@law.harvard.edu
(Hm)26 Reservoir Street (h)
Cambridge, MA 02138
617 319 9892 (o) New Cell 11-6-02
508 645 9040 Marthas Vineyard
508 645 3774 MV fax
212 573 8595 NY Apartment
617 661 0351 Carolyn Cohen (h)
617 576 1353 (hf)
617 974 7013 (car)
617 661 1965 (h)*first*
000000000000000 (p)
212 573 6885 NEW NY # (12-7-01)

**Edelman, Gerald Dr.**
*Dr.*
*Neurosciences Research*
*Neurosciences Research Foun*
10640 John Jay Hopkins Dr.
San Diego, CA 92121
858-626-2000
858-626-2099(f)
Email: edelman@nsi.edu
(Hm)7428 High Avenue
La Jolla, CA 92037
858-454-5571 (h)
858-775-7129 (c)
858 454 0532 (hf)

**Engle, Don**
570 Park Avenue # 2B
New York, NY 10021
01 212 371 1913(h)
01 212 371 2775(w)

**EPSTEIN - PORTA-BLES**
800 759 5665 #402 931 8525
2nd Flight phone
646 541 1751 Timeport
319-540-2265 Gulfstream
N909JE (air)
319-540-8265 Gulfstream
N909JE (ground)
319 540 2558 (air)727 N908JE
319 540 8558 (ground)727
N908JE
651 796 5194 (satel-
lite)referencies) N908JE
917 497 4880 spare 727 o
011 881 8314 54353 satellite -
GM
011 881 6314 54123 satellite -
pilots
917 545 6300 Guest cell

**Epstein, Jeffrey**
*Epstein Interestr*
Alarm # 64548
457 Madison Avenue - 4th Floor
New York, NY 10022
212-750-9895

212 661 8218 (h)
858 826 2050 (w-direct)
858 826 2099 (wf)



212-371-8042
Email: jeffrey@mindspring.com
888 783 3212 JE E-Fax (pin
0120)
917 400 1315 Yuni (p)
718 263 7182 Yuni (h)
203 762 2539 Eric (h)
203 984-6064 Eric (clr)
516 791 3744 Jeff S (h)
515 578 7886 Jeff (p)
212 999 3509 Darren (h)
646 246 6434 Darren (p)
219 831 3252 Lauren (h)
917 496 6120 Lauren (p)
212 758 0256 Kimberly (h)
212 486 6609 Lesley (h)
973 650 8447 Lesley (b)
718 232 1767 Helen (h)
219 833 3961 Front Desk
212 935 3960 457 Mad. Switch-
board
212 319 8113 Dictaphons
718 787 0327 Al Castricone-45
Manager(h)
917 217 8583 Al Castricone (p)

**Epstein, Jeffrey**
*Michigan Home*
Epstein Lodge, PO Box 199,
M 137 Highway (For Fed Ex)
Interlaken, MI 49643
616 276 9295(h)
616 276 72940)
616 276 6296 2nd line

**Epstein, Mark**
*Icho Family of Companies, Inc.*
30 Van Dam Street
New York, NY 10013-1214
212-366-5439 (home)
212-645-6656FAX

212-645-2620 (Work do not try)
212-244-5484 King Graphic
Tech., Inc.
917-543-2432 Portable
511 WEST 33 1ST FL King Ad-
dress
212-229-2057 Mark's assis-
tant-Amanda
212 366 5439 Mark's direct work
#
212-645-2517 FAX

**Epstein, Mark**
55 - 49 Stone Creek
Stone Mountain, GA 30087
770 469 7183
770-356-3295 Celiular

**Epstein, Paula**
125 Lake Paula Drive
West Palm Beach, FL 33411
561-686-3707
Email: pfepstein@aol.com
561-762-2741 Cell
561 689 8900 Golden Lakes
954 782 6447 Joyce Michayluk
(nurse)
561 758 6378 Joyce Michayluk
(p)
561-308-8684 (p)

**Farkas, Andrew**
*Island Capital*
717 5th Ave, 18th Floor
NY, NY 10022
212 593 5700 (w)
212 593 0500 fax

**Farkas, Jonathan D.**
*Live Oak Realty Corp.*
52 E. 72nd street
New York, NY 10021-4266
212 172 1400 (h)
917 992 3404 (clr)
Email: jf@aol.com
(14m)40 E. 75th street
NY NY 10021
917 699 2654 (p)
631 726 7516 17583 (h)
631 726 9091 (h)
212 517 9330 (wf)
212 737 4564 (wf)

**Federal Express**
*Acct # 1781-7627-4*
*Acct #1144-2061-6 JEC*
Acct #1814-9179-3 JEE
Acct #1814-9809-9 Zorro
Acct # 2587-7622-4 Max Hotel
New York, NY
800-238-5355
800-654-0920 Automatic Pick-up
800-247-4747 International
212-777-6500 Local Office
800-654-0920 Problems/package
trace
011 33  1 40 85 39 Paris local.
011 27 11 82 35 10 Johannesburg

**Foster, Taylor**
212 645 6395 (h)
011 336 10523 815(p)
(Hm)Danielle (pastry Dept)
60 E. 65th Street
817 536 5512 cell

**Gany, Eric**
65 Little Brook Road
Wilton, CT 06897
203 762 2539(h)
203 984 6064 (p)
Wife - Nancy
718 263 6700 Brother - Victor
941 383 5226 Vacation
203 762 3155 (f)
AFV5232 Frequent Flyer Num-
ber

**Gell-man Murray**
*Santa Fe institute*
1399 Hyde Park Road (w)
Sante Fe, NM 87501-8943
505 984 8800 w-main
Email: mgm@santafe.edu
(Hm)1001 Camino Pinones
Santa Fe, NM 87505
1 505 946 3050 (w) direct
1 505 982 0565 (w)
1 505 989 8781 (h)
1 505 699 3845 (p)
970 525 4135 (h)
970 920 1167 (h)
505 646 2745 (w olivia)
212 260 2223 NY apt

**Gilman, Kenneth**
*Vice Chairman/CFO*
*The Limited, Inc.*
360 South Columbia Avenue
Columbus, Ohio 43209   (h)
Three Limited Parkway
Columbus, OH 43230
614-415-7135 w
614-415-7193 f
614-252-0089 (h)
212-439-4200 (w)



212-755-3120 (h)
614-253-3317 (hh)
614-311-7222 (p)
614-531-8001 (p)
614-446-8127 (p)
305-932-8501 FL h
614-476-7260 Secretary
614-370-7222 (p)
888-600-5302 Pager
212-439-4203 NY wf
212-755-6360 hf
305-932-8503 FL f

**Glick, Howard**
*Adam's Book Store*
2912 M Street N/W
Georgetown, Washington DC
20007
202-337-2665
202-338-5286
703-356-5720 Home

**Gold, Bob**
9 Wildwood Lane
Westport, CT 06880  (h)
203-222-7360 CT
203-226-0755
Email: rpinvest@aol.com
203 426 0755 Ct
203-222-8250
203-222-8250 Fax at Home
203 984 3335 Cellular

**Goodman, Bob**
2 Steward Lane   (h)
Englishtown, NJ 07726
120 Francis Street PO Box 8
Manalapan, NJ 07726

732 577 0299 (h1)
732 740 0274 (p)
732 972 4700 (w)
800 909 6955 (w)
561 686 3707 emergency
212 591 8518 (w)
732 577 1953 (h2)

**Gray, Vicki**
2441 California Street N.W
Washington D.C.  20008
202-518-2324 (w)
202-437-3136 (p)
Email: victoriagray1@aol.com

**Griaznove, Svetlana**
208 E. 90th Street, SW
corner of 3rd
NY, NY 10128
336 1305 1655(p)
917 774 3061p
Email: svelsaq@aol.com
01137068758326 mom's home
011 37 06 174 4519 (p)

**Guggenheim, Eileen**
242 East 19th St(h)
Apt. 4B
NY, NY 10003
212 966 0300 x302
917 669 1637 (p)
407 964 4316 Parent's Home
609 683 0861
212 228 1637 (b)
212 475 9462 (hf)

**Harold Mollin**
0207-245 6972
Email: HaroldM@mollin.com

**Hashemi, Jalila**
5 Montrose House
London, SW1 X7DX
4471110962520 (p)
4420123515294
0207-235 1254

**Hedbarg, Gregory & Margaret**
*Hirschl & Adler Art Gallery*
336 East 69th Street (h)
New York, NY 10021
10021
212-535-8810(w)
212-772-7237(wf)
Email: greg@hirschandedler.com
(Hm)21 East 70th St. (w)
New York
NY
10021
212-472-3783 (h)
212-744-9251 (h)
608-257-6621 Summer (h)
212-861-5911 (h) 2nd Line
917 612 1083 (p)

**Heil, Paula**
*Millennial Arts*
9 East 62nd St. Apt 2
New York, New York 10022 (h)
130 West 56th Street
New York, New York 10019

212-757-2007
212-750-2431
508-645-2803 The Vineyard
317-849-8801 Indiana Home
212-541-7403 Private Line
212-541-5019 Home
917 518 2464 (p)

**Hunter, Joey**
*Director*
*Modelwire*
594 Broadway(w)
Suite 510
New York, NY 10012
212 219 7717(w)
212 219 9960(wf)
Email: joey@modelwire.com
(Hm)238 Mcmanus Rd North
Patterson, New York 12563
646 262 6370 (p)
845 319 3054 (h)

**Indyke, Darren K.**
2 Kean Court
Livingston, New Jersey
07039
973 597 1165
Email: dkieso@aol.com
(Hm)53 Kent Clark Road
Lake Harmony, PA 18624
212 249 8992 Parents
646 246 6434 (p)
212 750 0381 (w)direct lc comp.
212 685 3640 Michelle (w)
646 221 7715 Michelle (p)
570 722 3047 Pennsylvania House
973 597 7666 E.Fax
973 597 1165 New House
8/19/2003
973 439 7222 DKI Graphics

78



**Insurance Office of Central Oh**
*Herb Wolman*
38 Jefferson Avenue
Columbus, OH 43215
614-221-5471 Work
614-221-4776 Fax
614 225 9978(p)
614 221 3437(after hours)
614 855 2463(h)
ext. 204 Dan Cahill
ext. 223 Janice Lichtenstein

**Isaacson, Walter**
*Time Magazine*
212-522-1212 work
Email: walter.isaacson@turner.co

**James, Randy**
Email: randi@randi.org   www.ran

**Jampanol, Mylene**
135 Rue de Sevres
Paris, France 75006
0113367396016b(p)
Email:
mylenejampanol@hotmail.co
+33 60366 1316 emergency con-
tact
+33 1 45 49 14 75 (wf)

**Jarecki, Gloria**
10 Timber Trial

**Jarecki, Henry Dr.**
*Falconwood Corporation*
565 Fifth Avenue (w)
3rd Floor
(between 5th & Madison @ 46th)
New York, NY 10017
212-984-1440 (w)
212 984 1442 (w)
Email: hd@falconfone.com
(Hm)870 UN Plaza , Apt 37/38A
(h)
Between (1st &  River on 49)
212769-5950Desk
New York, NY 10017
340-690-2311/2309 Guyana
212  593 3098 (h)
914-967-7220 Westchester
212 984 1440 (w)
212 984 1442 (w)
917 974 8076 (p)
888 923 0859/3660 Plane
914 967 8048 Westchester f
212 984 1440 Emergency
914 967 7220 Emergency
212 984 1450 Other

**Johananoff, Pamela**
14 Rue Maspero
75106
Paris, France
331 4647 8784 (h)
331 4647 8753 (fh)
Email: pamela@johanoff.com
(Hm)4817 Country Club Blvd
Little Rock, AK 72207
501 666 6651 (parents)
336 0711 4988 (p)

331 47 22 49 8184
501 280 3268 emergency con-
tact home
501 666 9368 home fax
917 7439 383 (US p)

**Johnson Lily**
917 520 9787
541 552 7576

**Johnson, Elizabeth (Libit)**
Trump International Hotel & To
One Central Park West
Penthouse 90 B
New York, NY 10023
212 245 5445 ERJ hou
512 245 5439 ERJ hou
Email: jengatien@aol.com
(Hm)Lighting Tree Farm
543 N. Maebellsville Rd.
Millbrook, NY 12545
914-677-9351 Country home
914-677 9351 Secretary Anita
212-245-5531 ERJ house
917 262-2302 Elizabeth's Bentley
970-479-7930 Vail
970-479-7945 Vail - Fax
914 677 9390 staff
914-877-6215 Millbrook house
fax
212-586-3463 (wf)
914-677-6800 LTF
512 245-5624 ERJ private
515-707-8954 Anita fax
515-707-8398 ERJ house
917 864 9464 car phone
917 864 8969 car phone
917 733 5757 ERJ's portable

**Kerry, Sen. John**
*Senator*
John Kerry for President
101 E. 52nd St. 10th Floor
New York, NY 10022
202-224-2742
202-224-8525
202-224-0214 Direct Line
202-544-1850 Other
202 494 4945 Private line
212 763 4828 Jamie Whitehead
(assistant)
212 421 2085 New Work #
(1-13-03)
212 421 2067 New Fax #
(1-13-03)

**Kessler, Jack**
*New Albany Company*
4683 Yantes Drive
New Albany, OH 43054 (h)
5906 East Dublin-Granville Rd
New Albany, OH 43054
614-939-8100c
614-939-8025f

**Kincaid, Kristina**
*Victoria's Secret*
1114 Sixth Avenue  5th Flr.
New York, NY  10036
330 East 38th Street, #39M(H)
New York, NY
212-403-9284 (w)

**Kosslyn, Steve**
28 Garfield Street
Cambridge, MA 02138

79



(Hm)Harvard University
(William James Hall #630
33 Kirkland Street
Cambridge, MA 02138
617 495-3922 (w)
617-864-2009 (h)
617 496 3122 (f)
617 953 8156 cell-emergency
only
617 441 9111 hf
617 441 8111 (hf)
617 642 0901 (p)
617 953 8155 other
617 496 3122 (wf)
617 664 8468 emergency contact
(Robin)

Kravis, Henry
Kohlberg Kravis & Roberts
212-230-9403 (w)
212-750-0003 (f)
(Hm)9 West 57th Street 42Fl
New York, NY 10019

Lang, Adam Perry
1 River Place #3508
NY NY 10036
1 212 268 8874 (h)
917 584 4735 (p)

Leach, Robin
Leach Entertainment Enterprise
122 E. 42nd street
Suite 1518
New York, NY 10168
212-557-8900 (w)
212-557 8901 (wf)
Email: robleas@aol.com or
leachr@

(Hm)c/o PMB #260
8130 West Tropicana
Las Vegas, Nevada 89103
809 462 6000 Antigua
702 221 1470 (h)
702 221 6250 (hf)
702 845 3700 (p)
917 903 0700 (p)
201 222 6004 Nick La Penna

Leese, Nick
House of Orient FTE Ltd.
162 Mount Pleasant Road
Singapore, 1129 (h)
190 Bukit Timah Road
Singapore, 0922
65-253-8636 (w)
65-253-2364 (wf)
Email: nelsl@pacific.net.sg
65-253-2364 (hf)
65-253-0417
65-720-4101 Car
65-253-5453 (h)
659-766-0878 (p)
659 468-6122 (h)
65 97660878 (p)

Lopez, (Buklarewicz)
Cindy
Karin Models
339 E. 94th Street #C
New York, NY 10128
646 541 9353(p)
917 492 2102(h)
Email: cindeelope@aol.com
(Hm)Karin Models
8 West 14th St., 3rd fl
New York, NY 10011
646 638 3331x226 (w)
732 431 5374 parents

Lundberg, Marc
N.A. Property, Inc.
6525 West Campus Oval
Suite 105
New Albany, Ohio 43054
001 614 794 2544(h)
Email: marc@naproperty.com
(Hm)6930 Hallern Road
Westerville, OH 43082
614 939 6005 NAPI Direct
614 939 6025 f Marc's fax at na
prop

Luntz, Melinda
345 E. 84th Street (h)
Apt 10D
New York, NY 10021
917 664-5817 (p)
212 706 1667(h)
Email: mluntz@nyc.rr.com
(Hm)Clarkson Research
Group(w)
19 Townsend Square
Oyster Bay, NY 11771
561 702 2683 Mom in PB
516 624 8823 (wf)
516 624 8825 (w)
561 702 3100 emergency contact
Denise Read

Mast Industries
Pres. John Welch
14/F East Wing
New World Office Building
24 Salisbury Road, Kowloon HK
852-734-4213
852-724-4736
852-813-8223 John Welch Home
852-311-4741 John Welch Fax

852-813-0180 Ron Shulman
(home)

Mast Industries - Milan
Fedorko, Karen
10 Zia Montenapoleome
Milan, Italy 20121
3902-7608-2201
3902-7601-5031

McMillen, C. Thomas
Chairman
8401 Corporate Drive (w)
Suite 230
Landover, MD 20785
301 306 3470 x11(w)
301 306 3479 (wf)
Email:
mcmillen@washcapadvisors.
(Hm)1103 South Carolina Ave
S.E.
Washington, DC 20003
202 251 4471 (p)
202 546 1712 (h)

McMillen, Thomas C.
Chairman, CEO
The Risk Group
8401 Corporate Drive
Suite 550
Landover
MD. 20785
301 306 3470 (w)
301 306 3470 (wf)
Email:
mcmillen@treinsurance.com
202 251 4471 (p)



**Meister, Robert**
Vice Chairman
Aon-Rollins Hudig Hall
781 Fifth Avenue
New York, NY  10022  (h)
Two World Trade Center, 105th
New York, NY 10048-0090
212-441-1660 Work
212-441-1624 Fax
(Hm)Aon (w)
222 Lakeview Ave., Suite 510
West Palm Beach
FL 33401
212-847-6281 Car
212-573-6600 Kelly
212-355-2600 Home - NY
212-831-7166 Fax - NY
561-694 7035 Work Fax - Palm
Beach
561-655 0114 Home - Palm
Beach
561 253 2520 PB w
561-655 3411 PB M
917 885 8819 (p)

**Merrit, Jerry**
001 614 479 7210
001 614 479 7214
001 614 939 7800 (h)

**Middleton, Mark**
7 Lacelle Court (h)
Little Rock, AR 72223
501 847 0371(w)
Email: mmiddletonus@aol.com
(Hm)22039 I 3th
Bryant, AR 72022
501 821 8877 (h)
202 466 6798
800 719 7635 Other

501 821 8800 (w)
501 329 3355 (p)
501 821 8877 (h)
501 821 1881 (priv.)
501 821 1991 (w)
202 737 9305 Washington office
202 456 2464 Washington fax
501 847 8379 (w)
501 847 0371 (w)

**Minsky, Marvin**
MIT
20 Ames Street
4th Floor
617 734 3363h
617 277 0583 (h)
Email: minsky@media.mit.edu
(Hm)111 Ivy Street (h)
Brookline, MA 02446
781 696 5142 Gloria
Rudish-Emergency only
617 730 2335 Gloria Minsky pri-
vate
617 253 5864 Marvin-office

**Mitchell, David**
24 East 22nd Street (h)
Apt 7
New York, NY 10010
212-408-4444 (w)
212 358 0911 (w)
Email: dmd@mitchellholdings.com
(Hm)18 E. 35th street  10th fl(w)
New York, NY 10023
212-358-0911 home
917-362 8787 (p)
917 641 9155 Car phone
212 758 8444 (w)
1 917 362 8787 (p)
212 758 8902 (w)

**Mitchell, Senator
George**
Piper, Rudnick
901 15th street NW (w)
Suite 700
Washington, DC 20005
202 371 6155 (w)
202 371 6169 (w)
Email: bchapman@verner.com ;
mkr
(Hm)1965 Broadway (h)
Apt 19B
New York, NY 10023
305 365 2632 Florida
646 505 1352 (h)
202 529 9466 (p)
646 505 1351 (h)
305 361 7162 Sister Barbara
202 371 6155 (asst Brenda)
202 371 6000 (state)
202 647 9314 DC Home
202 736 4535 DC Fax
646 505 1350 NY (h)
212 857 4292 Heather (f)

**Morrison, Larry**
11148 Cobblefield Road
Wellington, FL 33467
001 561 798 6544(h)
Email: jebcars@aol.com
(Hm)1514 Perimeter Rd
Suite 105A
(office address)
West Palm Beach, FL 33406
561 312 2082 cell
800 759 8888 PIN# 1158004

**Myhrvold, Nathan**
Intellectual Ventures
1422 130th Avenue N.E. (w)

Bellevue, Washington 98005
425 467 2301 (w)
425 467 2300(w)
Email: natharvin@intven.com
(Hm)3441 134th Ave. N.E.
Bellevue, WA 98005
(225)100 5160 (p)
425 936 7333 Sharleen PT Assis-
tant
425 936 2170 Serena FT Assis-
tant
425 881 7828 (h)
425 936 1222 Direct Fax-Use
instead of Corp.
425 936 7329 Corporate Fax Line
(425) 922 4408 Car
800 400 2417 pager
888 493 7791 Pilot Gerry Heinan
866 501 9014 Plane
425-869-5599 Joan Waters (per-
sonal asst)
425 467 2309 Claudia Leschuck
(425) 785 7788 p
425 467 2350 (w)
011 871 331 345111 Boat (sal)
011 881631 425 172 Boat
866 501 9015 Plane
425 260 7319 Claudia - emer-
gency

**N.A. Property, Inc.**
N. A. Property
P.O. Box 658 (Mailing address)
8525 West Campus Oval
Suite 105
New Albany, OH 43054
614 939 6000
614 939 6029 (f)
5906 Dublin E Gran Fed Ex Ad-
dress
Ohio 43054
614 579 9316 Peg portable
614 668 5091 Marc Lundberg

*Leo y Wexner*



portable
614 527 0876 Paul Burkhardt
614 855 6861 Kathy Kahn
614 794 3607 Carol Snyder
614 764 8647 Peggy Upland
614 891 5974 Jim Weithoff
614 939 8005 Marc direct (w)

**New Albany Country Club**
1 Club Lane
New Albany, Columbus  OH
43054
614-939-8500
614-939-8525 (f)

**Newcombe, Timothy W. (Tim)**
*Newcombe Electronic Systems*
2328 Arlington Ave.
Columbus, OH 43221  (h)
9005 Antares Avenue
Columbus, OH 43240
001 614 846 5688
001 614 846 5621
001 614 481 7609 (h)
001 614 381 8625 (c)
001 614 523 0154 Voice Mail
001 614 481 7629 (h)

**Newman, Larry Esq.**
*& Adelman*
211 E. 70th street
Apt 20F
New York, NY 10021
212-833-1185 (w)
212-833-0096
516 883 5697 (h)
112 661 5149
407 655 9800 Florida
516 883 8823 (h)
212 633 1100 (w)

**Nowak, Martin**
781 259 4297 home
Email: martin_nowak@har-
vard.edu
(Hm)33 Conant Road (h)
Lincoln, MA 01773
781 259 4297 (h)
617 496 3999 (w)
617 496 4629 work fax
617 496 4737 Doreen (assistant)

**Oatman, Bob**
*Protective Operation*
*R.L. Oatman & Associates, Inc.*
600 Fairmount Avenue
Suite 101
Towson, MD 21286
410 494 1126 (w)
410 494 1163(f)
(Hm)Three Limited Parkway
Columbus, OH 43230
614-221-3281 Hotel-Col
800-759-7243 Beeper - Skypage
271-0645 # Pin Number
410-879-6940 h&f-MD
614-479-7184 Bill Archer
410-440-2226 Mobil Phone-MD
614-320-0251 Mobile Phone-Col
614-899-2742 Home Westerville
614-479-7080 Ohio fax
614-478-9023 Home-Col
614-939-3070 24 hr number
614-479-7188 Sherry Castle's Di-
rect Phone
410 494 1126 Office MD
410 494 1163 Fax MD
443 831 0818 (p)
410 440 9872 Janice Oatman
emergency

**Ouertani, Selma**
16 Villa Di Lourени
Paris, France 75014
331-5380-1971 h
0616248176 p
Email: selmaouertani@yahoo.fr

**Ovitz, Michael**
*Artist Management Group*
9465 Wilshire Blvd.
6th Floor
Beverly Hills, CA 90212
310 300 3444(w)
310 300 2455(w)
Email: mh-
chael.ovitz@amg-la.com
(Hm)457 N. Rockingham Ave (h)
Los Angeles, CA 90049
310 300 2444 Hassima/Ovitz as-
sist
310-251-9900 Portable in NY
212-262-9341 NY Apt.
800-411-3112 Ovitz's pager
310-476-6436 home
310-251-9971 LA cell
310-457-1592 beach
970-923-5750 Aspen
011-864-536-0455 boat ph
011 33609 062—975 boat ph
011-874761-589-147 boat ph
11 262 9340 NY answer.
310 476 5676 (h)
310 713 3009 Cell as of 1-13-03

**Packer, Mark**
*Canastel's*
c/o Motorcycle Equities Inc.
888 7th Ave. 34th Floor
New York
NY, 10106
212-399-6000 (w)
212-399-3160(w)
(Hm)945 5th Avenue # 14E
New York, NY 10021
305-932-2400 Canastel's Miami
917 324 2020 (h)
212 535 9358 (h)

**Pagano, Joe**
434 East Cooper (w)
Suite 201
Aspen
C.O. 818113
970-920-9339(w)
970-524-0323 (p)
970-925-4770 Aspen Home amy
303-925-9081 Aspen Fax

970 920 9339 Office
970 544 0863 JP
970 544 3222 Jeanie p
970 920 8737 Joe temporary # @
Sam's
805-564-4082 Santa Monica
970-920-7931 Office Fax

**Perlman, Itzhak**
21 West 70th Street
New York, New York 10023
516-324-1641
212-769-5825 NY Apart-
ment/Karin Palmer
212-595-2483 Private Line

**Pete**
*Pilot*
561 350 6766

**Phillips, Lisa**
*Monica's friend*
1702 Second Ave #1C
New York, NY 10128
917-771-5015 (p)
212 348 5866 (h)
917 207 3601 Anne (Lisa's friend)
212 620 4244 Anne Fisher (Lisa's
friend)
702 854 2603 Meredith
917 817 7152 Anna (Lisa's friend)
917 579 4050 Genavieve (Lisa's
friend)
505 667 8298 Lisa in New Mexico

**PILOT INFORMATION**
*Hyperion Air or JEGE*
1514 Perimeter Road
Suite 105A
West Palm Beach, FL 33406
561 478 6553(w)
561 478 6553(h)
703 410 4440 Washinton-Signa-
ture FL Supp.
703 661 4450 Washinton-Signa-
ture FL Supp.

82



C:/t/x

201 288 1880 International Aviation
970 920 2016 Aspen Base Operations
310 568 3700 LA Garrett Aviation
561 233 7244 FB Jet Aviation
561 686 7663 FB Jet Aviation
617 569 5260 Boston Signature Flight
617 569 1606 Boston Signature Flight
505 471 2525 Santa Fe Capital Aviation
614 239 8828 Columbus Pilot Off.
614 237 3747 FBO Lane Aviation
201 624 1060 Newark
340-777-9177 Bohlke International Airways
201-288-1740 Atlantic Aviation-Teterboro
501 288 9040 Million air
561 683 4121 Galaxy
800-942-7738 LAX Garrett Aviation
310-396-6770 Santa Monica - Super Marine
800-447-4452 Van Nuys - Million Air
800-538-9378 Jet West (Van Nyes)
872 759 8724 Sky Trails
716 478 5200 LGA Signature Flight Support
914 428 3730 White Plains Westchester Airpo
718 244 4111 JFK General Aviation

**Pivar, Stuart**
15 West 67th Street (h)
New York, NY 10023
212-799-1680
212-860-0527
212 875 9664 (h)
212 299 1680 (h)

**Preece Dara**
3139 Kingston Court
West Palm Beach, FL 33409

561 704 8948 (p)
561 686 2598h
(Hm)2500 Quantum Lakes Drive
#203
Boyton Beach (w)
561 704 8946 cell
561 742 0171 work
561 742 0171 work

**Quinn, Thomas H.**
*Venable Law firm*
1201 New York Ave, NW
Suite 1000
Washington, D.C. 20005
202-867-1433
202-466-2198
Email: thquinn@venable.com
(Hm)1201 New York Avenue, NW
Suite 1000
Washington, DC 20005
202-867-1433 Direct line
401-846-4479 Newport Rhode Island
202-337-8883 h-Washington
202 841 5401 cell
202 962 4600 (w)
202 513 4701 (direct)
202 962 8300 (wf)

**Ranieri, Lewis S.**
*Ranieri & Co., Inc.*
225 N. Hewlett Avenue
Merrick, NY 11566 (h)
50 Charles Lindberg Blvd, #500
Uniondale, NY 11553
516-745-6644 (w)
516-745-6787B (f)
516-379-7433 Home
980-8400 Local w
753-5888#883 Local f
904 628 2568
352 795 3339 FL
352-628-2568 Lew (h) FL

**Razek, Ed**
10920 Gorauch Road (h)
Galena, OH 43021    (h)
Columbus, OH 43230

614 415 6240(w)
614 415 6245(fw)
Email: erazek@limited.com
(Hm)3 Limited Parkway
Columbus, OH 43230
740-965-4582 (h)
614-271-8760 Car
740-965-1339 (hf)
614-531-8760 Car
614-619-7100 Mobile
41792 529-470 World Cell
212 884  3080 NY office
614 203 7400 (p)

**Rockefeller, David**
*Rockefeller Financial Service*
30 Rockefeller Plaza
Room 5600
146 E. 65th St (h)
New York, NY 10112
212 649-5625 (w)
212-795-6817 (f)
212-661-1160 Trilateral Com
212-472-1474 Home

**Rodgers, Dave**
7318 Heathley Drive
Lake Worth, FL 33467
561 963 9839(h)
561 969 6631(f)
888-434-4892 Beeper #
212 517 7779 (h)
561 313 5844 (p)
917 842 6117 (p) only in St.
Thomas
1 614 433 7063 david rigg insurance

**Rosovsky, Henry**
*Dean*
*Harvard University*
37 Beechcroft Road
Newton, MA 02458    (h)
Loeb House, 17 Quincy Street
Cambridge, MA 02138
617-495-4151(w)
617-495-9381(wf)
Email: hrosovsky@harvard.edu
617-332-8134 Home

508-349-1794 Cape Home
(Wellfleet, MA)
617-495-1534 Asst. Maureen McCarthy
617 984 3369 (h)
617 529 6619 (p)

**Ross, David**
*San Fran Museum of Modern Art*
151 Third Street
San Francisco, CA 94103-3159
917 892 5151b
917 892 5151b
Email: dgross@sfmoma.org
(Hm)51 Telegraph Place
San Francisco, CA 94133
415-538-2680 (wf)
800 609-5744 beeper watch #
415 249 0865 (nf)
415 730 4011 David's (p)
415 351 4015 Daphne (sec)
415 357 4010 Tracy (sec)

**Roxton Sporting**
Daniel Reynolds
0488 983222
0488 682977 (fax)
Daniel Reynolds
0488 683222
0488 682977 (fax)

**Sacks Oliver Dr.**
2 Horatio Street #3G
New York, NY 10014
212 633 8323(h)
212 633 9503(f)
Email: cycad123@aol.com

**Schaeffer, Stan**
2211 Broadway
Apt
Bklyn, 78th & 79th
001 212 590 5522 W
001 212 496 8817 F
305 531 2727

83



Cl/fx

**Schantz, Jeffrey**
1257 Veeder Drive
Hewlett Bay Park, NY
11557
Email: jas@nysgllc.com
516 791 0094 (h)
212 371 0320 (f)
516 791 7214 (h)
516 578 7886 (cell p)
212 804 8083 E-Fax
175R416 AA Frequent Flyer
Number

**Schoettle, Douglas A**
243 Riverside Dr. Apt. 1005
New York, NY 10025
212 932 0535 (h)
514 232 5804 (Cottage)
242 333 2714 (l) Bahamas
212 932 1250 (h)

**Shadow, Monty**
Abbalia Castello
28060
San Nazzaro Sesia (NO)
Italy
01139 0321 834030(w)
01139 348 3380400(p)
Email: montyshadow@abero.il
01139032 1824090 work fax
01139026 2912196 private fax
01139032 1827000 private line at
home

**Shaeffer David**
001 212 543 5945(w)
001 212 414 0966(h)
001 917 846 3365 (p)

**Snyder, Richard & Laura Yorke**
Golden Books Family Entertainm
1020 Fifth Ave. Apt 1A (h)
NY 10028
888 Seventh Avenue (w)

New York, NY 101064100
212-547-6720 (w)
212-452-7878 (h)
Email: Laurayork@yahoo.com
(Hm)Linden Farm (Country home)
34 Boutonvilla Rd S.
Cross River
NY, 10518
914-763-9167 Country
212 547 6720 Gail- Assistant
914 763 9168 Country (l)
212 452 7880 (h)
212 547 6767 (w)
917 797 8514 (p)Laura
917 860 9588 Carl

**Solomon, Melissa**
3520 Kingsbridge Drive
Plano, TX 75075
972 599 7882(h)
Email: melissasolo@cs.com
(Hm)60 Lincoln Center Plaza
Stu Box 621
New York, NY 10023
516 818 6168 Dad's cell (Alan)
631 642 3010 Alan home
631 523 3317 Melissa's cell
646 459 1287 Juilliard dorm room
phone

**Sowell, Dottie**
737 Park Avenue, Apt 8D
New York, NY 10021
212-628-6672
Suite 110
212-868-2133 Mom
212-867-7681 Car
305 932 4004
917 446 4459 portable

**Spector, Warren**
President
Bear, Stearns & Co.
383 Madison Avenue (w)
New York, NY 10179
212 272 5719 (w)
212 572 7847 (wf)
Email: wspector@bear.com

(Hm)40 Fifth Avenue (h)
Penthouse A
New York, NY 10011
917 817 8498 (p)
212 929 2923 (h)
208 545 8655 (h) Massachusetts
561 514 0202 (h) Palm Beach

**Staley, Jes**
JP Morgan
522 5th Ave. 3rd floor
(corner of 44th)
New York, NY 10036
212 837 2375(w)
212-744-0770 (h & f)
Email: jes.staley@jpimorgan.com
(Hm)930 Park Avenue
9AN
NY, NY 10028
917 912 4364 portable
212 837 5003 (wf)
212 744 0770 (hf)
631 283 0188 Hamptons (h&f)

**Stark, Caroline**
Krista's friend
1100 West Avenue (h)
#326
The Mirador Building
Miami Beach, FL 33139
305 961 6124 w
305 321 4022 p
(Hm)Attn: Personal (w)
1001 Brickell Bay Drive
Miami, FL 33131

**Steel, Kim**
001 212-517-3063
914 833 5050
415 321 5075 CA
208 727 1835 cell
208 726 1452 Fax number

**Stein, Andrew**
212 369 3252(h)

212 572 5060
212 339-2708 Work

**Stock, Ann**
Social Secretary
US Government
The White House
Washington DC, 20500
202-456-2399
202-456-1414

**Stone, Linda**
P.O. Box 7477
(This is a stable address)
Bellevue, WA 98008
425 882 8060
Email: linda@locaine.com
(Hm)3226 Cascaida Ave South
(not living here until 6/03)
Seattle, WA 98144
206 760 3529 home
206 760 3527 home & office
425 936 1826 direct line
425 705 8588 Linda Toscano
(asst.)
lindastone@MSn.com another
e-mail
425 703 7094 fax
206 465 3020 p
425 705 6854 Tamara (w)
206 335 6554 Tamara (p)
206 760 3226 (hf)
310 722 9948 Emergency contact
Kelly Bovino

**Stroll, Lawrence S.**
Chairman
Tommy Hilfiger
550 7th Avenue
7th Floor
New York, NY 10018
212 994 9984 (w)
514 487 8173 (h)
Email: claireanne@strollfamily,
(Hm)7077 Avenue du Parc, Suite
502
Montreal, Quebec
Canada H3N 1X7
514 487 8173 Canada



CitHx

1 716 288 2171 (cell)
1 514 577 2666 (p)
1 514 487 3173(h)
1 514 278 6000 (w) Montreal
1 514 278 6164 (wf) Montreal
1 212 548 1350 (wf) NY
051 44 207 8810906 (h) London
1 764 450 3439 (h) Moustique
1 764 493 4010 (o) Moustique
1 514 487 8173 (h) Claire Ann
514 953 6009 wife o
01144786092 3694 John-Stroll's chauf
fer
212 548 1909 Silas's fax #
212 548 1350 Stroll's fax
819 425 8825 new country house

**Tafoya, Craig**
*Fraser Yachts*
2107 Southeast 18th Street (h)
Fort Lauderdale, FL 33316
954 763 5093 (h)
954 763 9484 (f)
Email: tafoyk@aol.com
(Hm)1800 S.E. 10th Avenue
Suite 400
Fort Lauderdale, FL 33316
954 328 6203 (h)
954 713 1663 (w) direct
954 743 1663 (w)
954 684 1384 Emergency

**Tobiason, Larry**
*Lawrence F. Tobiason Assoc.*
6 Hillside Ave.
Winchester, MA 01890 (h)
5722 Freeport Court
Westerville, OH 43081
001 614 855 2310
001 614 898 0749 (h)
001 617 729 1111 (h)
001 617 729 2519 (h)
001 614 391 4969 (c)

**Trossle, Bob**
*Miller and Raved*
914 634 7476(h)

**Trump, Donald**
*The Trump Organization*
721 Fifth Avenue
New York, NY 10022
212 832 2000(w)
212 755 3230 (f)
Email: melaniakmelania@aol.com
(Hm)Mar-a-Lago Club
1100 South Ocean Blvd.
Palm Beach, FL 33480
561 832 2466 (h)
561 832 0034 (h)
561 832 7600 (sba)
212 453 7214 (Car)
Howard Wilson Houseman
561-833-0079 (h)
212-832-9191 (h)
561 832 2600 Mar-a-lago
212 308 8758 Trump Security
212-715-7220 Norma direct-emergency
contact
212 879 6111 Milania
917 684 8222 Milania p
561 832 2669 (hf)

**Trust, Marty**
*Mast Industries, Inc.*
601 North County Road (h)
Palm Beach, FL 33480
978 975 6100 (w)
978 975 6116 (w)
Email: mtrust@mast.com
(Hm)100 Old River Road
Andover, MA 01810
561 863 7377 (h)
561 863 6476 (hf)
617 426 0634x4 Boston (h)
617 336 1461 Boston (hf)
561 863 7376687 (h)
561 863 6476 (hf)
603 490 3690 (Osr)NH
888 611 7332 (h)Wife
978 397 3033 (h)
917 859 4247 (h)
561 358 4347 Wife
561 371 4885 Wife
978 683 2788 (wf)

**Tuckerman, Steve**
*Tuckerman Optical Co*
5000 Kizmiller Road (h&w)
PO box 488
New Albany, OH 43054
614 775 4002 (w)
614 775 4004 (f)
Email:
stevetuckerman5000@msn.co
614 775 4000"""(h)
614 775 4004 (nf)
614 775 4004 (h)
312-849-9182 Chicago h
614-371-3677 Wife's Car
614-200-3600*** (p)
614 370 7373
970 925 5817 Aspen f

**Ugland, Peg**
7026 Wichita Drive
Dublin, OH 43017
(614-764 9847(h)
614-980-0047(b)
Email: pegu@theproperty.com
(Hm)Napi (new) 6525 W. Campus
Oval
Suite 105
New Albany
Ohio, 43054
614-422-9606 Richard Ugland
614-939-6000 w
614-939-6003 w direct
614-939-8025 fax
614-939-8007 F direct

**UPS**
Account # E10-954
Domestic: 800 742 5877
Internatl 800-782-7892.
ups)

**Valukas, Tony**
*Jenner & Block*
One IBM Plaza
Chicago, Illinois 60611
312 923 8350
312 527 0484
708-866-8346 Home""""

**Visoski, Larry**
1131 Pine Point Road
Singer Island, FL 33404
561 842 0345(h/f)
212 737 9536(h)
917 886 6145 (p)
44 778 599 0070 Euro (p)
505 832 7959 (h) Sante Fe
561 543 7515 (p) back-up
1 814 433 7062 David Rigg
Chief Pilot

**Wachner, Linda**
*Warnaco, Inc.*
200 East 65th Street #38S
New York, NY 10021 (h)
90 Park Avenue 26th Flr.
New York, NY 10016
212-370-9204
212-687-6771(h)
331-4742-9132 Paris (w)
310-473-0032 Sepulveda
310-479-0475 Sepulveda (f)
212-370-8204 Direct
212-370-8205 Secretary direct
515-508-1264 (hf)
515-751-3986 (h)
503-526-9029 Aspen (f)
303-920-2021 Aspen (h)
516-287-3178 S. Hampton
516-267-4885 S. Hampton (f)
0607 971 212 Claude-Paris
Driver
011-856-3058 (p)
011-336-0726-5960 (p)

**Wahl, Francis**
*Bernhein Halperian Ming Ducret*
4 Avenue Leon Gaud
1206 Geneva Switzerland (w)
27 Chemin de L'Ermitage (h)
De La Belotte, Vesenaz, Switz
Driver
1422-752-5990 (h)
4122-347-8831
41-77-24-0330 Portable
41 22 752 59 94 fax
4122 607 167 263 Portable
335 50 22 12 33 Le pyla fax
335 50 22 13 50 Le pyla home



**Wallaert, Alexia**
15 Rue Le Soeur
Paris, France 75116
011 33 0608 17425
011 33 66 061 7425 p
(Hm)1 Rue de la Tourelle
Boulogne Billancourt
France
92100
011 33 493646157 Canne
06084715310 mam's p
011 39 055 225 298 Alexia home
in Italy
347 217 0981 NY cell
011131145000207 Fax
011 33 145 0002 07 Cellular

**Wang, (Becker) Vera**
Vera Wang Bridal House, Ltd.
778 Park Avenue (73/74)
New York, NY 10021 (h)
25 East 77th Street
New York, NY 10021
212-879-1700
212-879-1890
(hm)Showroom (SEND ALL
MAIL)
225 West 39th Street
8th Floor
New York, NY 10018
212-268-9386/9468 Home
212-737-9713 Home Fax
212-628-3400 NY Bridal
212-628-3400 NY Bridal
210-283-7914 South Hampton
210-287-3090 South Hampton
Fax
212-375-1212 Portable
212-375-0101 Car
212-4727-3789 Paris - Concierge
Mst Fernures
332-4552-7876 Paris - Apt
212 628 8400 Showroom
561 585 5674 PB
212 719 1986 showroom fax

**Wasche, Cristalle**
10 E 29th St.
Apt #181
NY, NY 10016
646 232 3311 (p)
212 696 2315 (h)
Email: cristalle@earthlink.net

**Wexner - Abigail Planta-tion**
6619 Tallassee Plantation Circ
Albany, GA 31707
229 483 0636
229 483 3843(l)
229-435-5932 Darrell Halstead
229-889-6637 Darrell Pager

**Wexner - Flight Dept.**
4387 International Gateway
Columbus, OH 43219
614-479-7063
614-239-7043
614-239-9490 Tim Stehly
614 203 9895 Tim Stehly (p)

**Wexner, Les**
78 Mount Street
London, United Kingdom W1K
44 20-7499 7711 Home
44 20-7499 8763 Home - fax
4437 427 8744 Range Rover-
London
0831 355 956 Mercedes
011-44-385-323-501 David
Byrne-portable
plane 0385-325-944
4471-499-7711 Home
4471-499-8763 Home - fax
4437-427-8744 Range Rover-
London
0831-355-956 Mercedes
0831 355956(merc)
0374 270744(range rover)
011 44 370 883 954 Mercedes
Mobile Phone
011 44 370 883 955 Range Rover

Mobile Phone
011 44 370 888 011 Bently Mobile
Phone

**Wexner, Les**
One Ranch Road
Aspen, CO 81611
303-920-4440 Curt Ufkes-Admin
#
970 920 0436 Curt Ufkes - Per-
sonal Mobile
970 920 8723 Curt Ufkes - Per-
sonal Page
970 920 8586 Curt Ufkes
970 920 8589 Curt Ufkes Page
970-920-1600 Main Line
970 925 8517 Main Fax
970 379 8571 Jeep Cherokee
1991
970 379 5673 Jeep Wrangler
1991
970 379 8570 GMC Pick-Up 1994
970 379 6574 White Range
Rover
303-920-1600
303-925-8817 Fax
970 379 6573 Jeep Grand Chero-
kee 1993
970 379 7215 Curt Ufkes P.O.V.
9970 379 7215 Curt Ufkes P.O.V.

**Wexner, Les**
Abigail House
One Whitebarn Road
New Albany, OH 43054
614 939-3000
614 939-3062(0)
614 370 7780 BMW - 750 Il, 1998
614-271-3000 Mercedes - 500
SEL (Mrs. J)
614-939-3065 Estate Office
614-939-3061 Abby (w)
614-736-6040 Merc 560SEL '89
614-395-0515 Merc 800SL
614-736-6066 Abby's Jeep
614-357-3042 OPO Jeep
614-271-3646 Jeep reg EKD 479
614-939-3070 Command Center
614-939-3075 Main Gate

614-655-8017 Constuction Gate
614-939-3000 Command Center
614-939-3062 Abigail Hse (l)
614-939-3055 Karl Koon
614-939-3000 House
614 648 1483 Merc 450SEL 1979
614 370 7065 Land Rover 1996
614 619 6066 Porsche 1997
614 370 9810 Lincoln Town Car
1997
614 329 8902 Suburban 1997
614 648 9202 Merc 1997 600S
614-939-3070 Command Center
614-939-3063 Command Center
Fax

**Wexner, Les**
The Limited Inc.
Three Limited Parkway
Columbus, OH 43230
614-415-5001
614-415-5006 F
Email: dryan@limitedbrands.com,
614-415-5000 Main line
212 439 4222 Daina Ryan
614 415 7000 information
212 650 0477 NY h
614 415 5006 Daina Ryan direct

**White House**
Main Line (Information)
1600 Pennsylvania Avenue, N.W.
Washington, D.C. 20500
202-456-1414

**Whitehead, Jim**
301-681-3444 (w)
301-593-5407 (h)

**Wolman, Herb**
Insurance Office Central Ohio
253 North Columbia Avenue (h)
Bexley, Ohio 43209
38 Jefferson Avenue
Columbus, OH 43215
614-221-5471 Work



614-221-4776 Fax
614-221-5471 Office
614-292-2463 Home Ohio
212-472-3134 Home NY
614-395-4222 Portable
614-221-3437 Office After Hours
Home 614 855 2483

**Zuckerman, Mort**
*Boston Properties*
599 Lexington Ave, Suite 1800
New York, NY 10022
212 326 4010(w)
212 326 4096 (f)
Email:
mzuckerman@bostonproperti
(Hm)Boston Properties
8 Arlington Street
Boston, MA
212 744 3995 (h)
212 879 4693 (hf)
212 326 4012 Clare Asst.
212 326 4096 Clare (f)
970 920 2963 Aspen (h)
970 920 3141 Aspen (f)
631-324-7066 E. Hampton (h)
631- 329 -5711 East Hampton (f
202 537 0324 DC (h)
202 537 1435 DC (hf)
202 955 2537 DC (w)
617 859 2612 Bill Wedge (w)
617 859 1555 Bill Wedge (f)
617 859 2600 Boston (w)]
617 760 1900 (cell)
631 324 7084 (f)
631 329 5711 (hf)
954 648 1281 (boat)
011 39 335 5645933 (boat)

## JEFFREY 71ST.

**Barnett, Richard**
14 Oakland Ave
Port Washington, NY 11050
516 883 4448(h)
116-4497 pin #
Email: rbfleast71@aol.com
(Hm)1800 Skypage
917 940 6157 (p)

212 249 1122 (w)
212 249 1113 (w)
917 383 2733 Patricia Hughs
(Mom)
516 883 8498 (f)

**Blachon, Magali**
8 Imasse Bourthollo
31100 Toulouse, France
011 33 68 294 0794
Email:
magali.blachon@wanadoo.fr
01133682940794 cell
1 917 553 0135 (p)
1 212 696 1127 (h)
01133 561 41 75 00 Parents

**Epstein, Jeffrey**
9 East 71st Street
New York, NY 10021
212 772 9410(h)
212 879 0840(f)
Email: jeeprojac2@yahoo.com
(Hm)Merc Garage
124 East 63rd St
Account# 047-62602
1 917 545 6300 Michael (p)
1 917 309 0255 Dennis -Flowers
917 553 0139 Magali (p)
212 772 2733 Rich (f)
212 772 0517 JEE extra line
212 249 6510 GM
212 717 4672 GM (f)
917 660 0777 Merc
917 582 8141 Merc
917 855 6931 Tahoe-JE
917 494 9690 Tahoe-GM
212 772 3855 Staff 1
212 772 0939 Staff 2
212 772 3733 Staff (f)
212 249 1122 Richie Line 1
212 249 1113 Richie Line 2
917 940 0157 Rich (p)
212 535 7374 Ryan(h)
609 915 9311 Ryan (p)
917 856 1285 Lynn (p)
212 517 3215 Lyn & Jojo (h
917 975 4500 JoJo (p)
212 249 5514 Merc. Garage
212 744 5511 Tahoe-Garage

116 4497 Rich (b)
807 0253 Jojo (b)
130 4866 Lyn (b)

**Flowers-Gary Baura**
*Flowers*
001 917 207 2236
212 675 2476 PM only
Email: baurainewyork@ya-
hoo.com

**Fontanilla, Lynn & Jojo**
*aka Rosalyn & Luciano*
301 East 66th Street (h)
Apartment 5P
New York, NY 10021
212 517 3215 (h)
800 759 7243 JoJo Skytel pin#
807 0253
800 759 7243 Lynn Skytel pin#
130 4866
917 856 1285 (p) Lynn
917 975 4500 (p) Jojo
212 772 3853 (w) 71

**Gaston Steve**
310 E. 55th Street #11F
001 212 988 9146(h)
001 917 608 6685(p)

**Graces Marketplace**
1237 Third Avenue
New York, NY 10021
212-737-0600
Acct # 5002

**Hamblin, Sue**
41 Meadow Way
Constantia Meadows
7806, Cape Town South Afri
01127 827 795 782(p)
01127 21 761 8442(h)
Email: suehamblin2003@ya-
hoo.com

**Miller, Charles**
*Miller & Raved*
Half moon Bay 609 (h)
Crofin on Hudson, NY 10520
914 236-5555 Work
914 235-5005 W Fax
Email: cm13440012@aol.com
(Hm)Miller & Raved Inc.
2 Hamilton Avenue
Suite 207
New Rochelle, New York 10801
914-632-3555 Bob
914 271 5579 (h&f)
917 750 4797 (p)
246 419 1345 (h&f)
917 346 7600 (main
917 846 4295 (emerg.)
212 343 1645 +225 (w emer-
gency)
12 365 1089 (h emergency)

**Sawyers Tom/Pat (tele-
phones)**
*Barbara (wife)*
133 County Rd 513
Frenchtown, NJ 08825
908-995-6953 (h)
908-996-6958 (f)
908 581 2641(ph)
Pin# 5460174 Tom beeper 1 800
759 7243
Pin# 4195978 Pat beeper 1800
759 7243
(610) 749-2939 Pat's home
908 581 2641 (Pp)

**Tindall, Brent**
301 East 66th Street
Apartment 8C
New York, NY 10021
917 603 4143 (p)
212 535 7374 (h)



## KENYA (K)

**Muthaiga Club**
010 254 2 787754/5/6

## KINNERTON

**Airport Transfers**
0207-403-2228

**Charlie**
0208-994 5458
0956 210252

**Chelsea Police Station**
0207-741 6212

**Coles, Alan**
*Registered Osteopath*
The Brompton Health Clinic
221-223 Old Brompton Rd.
Earls Court SW5 0EA
07802 826 109
(Hm)Courtfield Medical Centre
73 Courtfield Gardens
Earls Court SW5 0NL

**Drivers**
welcomeminibus@ hotmail.com
020 8866 6644 Les Wallace
07806 324400 Les (p)
0208 869 9644 Les (h)
0787 314 2340 Ray Perkins (p)
0793 132 5729 Walter (p)
0795 632 4328 Walter (p)

**Entwistle Isi**
0797 0880989
0208- 970 7348

**Hair Assocs**
*Denise*
0207-245 0077
0207-235 3231

**Harrods Limited**
071-730 1234
#87
135 Brompton Road
Knightsbridge, London SW1X7XL
071-0730 1234

**Harvey Nichols**
071-235 7207

**Holland & Holland**
071-499 4411
212 752 7755 (NY)

**Jackson Stops**
*John & Benson*
0207-581 5881

**John Hobbs Ltd.**
105/107A Pimlico Road
London, SW1W 8PH
0207-730-8369
0207-730 0437 (fax)

**La Famiglia**
351 0761

**Martin Tim/Debbie Stewart**
*Grosvenor Estate*
0207-408 0968
0207-312 8201(ld)

**Martine**
0207-235 0398(w)
0207-244 8836(h)

**Massage - UK (a)**
0208 715 6200 Liz
0976 285 625 Liz
0208 747 1268 Annabel
079 7753 5377 Barry cell
016 2848 8654 Barry
0207 924 1897 Joanne Brunt
0402 256 289 Joanne Brunt
310) 616 300982 Barry (Amsterdam)
310 821 2799 Barry(LA)
0776 765 5720 Maxine cell
631 329 3889 Maxine NY
07000378737 Lisa dstress
644 GM dstress membership #
077 4768 5190 Bernice Palazo
(Stroll's)
0780 282 6109 Alan Coles (osteopath)
0207 351 6109 Felicity (Thai massage)
079 4692 7382 Felicity (p)
0870 225 5007 Unlisted London
Charie E(ling)/good unlisted/0870
225 5007

**Maxwell, Ghislaine**
44 Kinnerton Street
London, England SW1X 8ES
0207-838 9129(h)
0207-838 9129(h)
Email: 2512 *21* #218
(Hm)fedex package to:Simon Edwards
Alexander Mann Global Markets
Alexander Hse, 9-11 Fulwood Pl
London, England WC1V 6HG

**Maxwell, Ghislaine**
0207-838 9130 2nd Line
0771 423 6573 Range Rover
07785 771552 (p)

**Minicabs**
0800-654321

**Nags Head**
*Kevin & Valerie*
0207-235 1135(w)
0207-931 0789(h)

**O'Neil Nessa**
0207-235 1209(h)
0831 4586660(p)

**Oping**
01865 726297

**Outred, Anthony**
533 Kings Road
London, England SW10 0TZ
0207-730 4197
0207-376 3621
0207-736 8756 Home
0208-965-8733 Hedly's Humpers
(Movers)

**Police 24 hours**
0207-321-8273

**Range Rover**
0771 4236573

**Ray John**
001 212 715 7227(w)

88



212 717 1688 fax

**Stichcraft**
071-629 7919

**Tobias, Maxine**
*Yoga -UK*
0207-351 7690
00 631 329 3869
Email: maxineyena@aol.com
07767 655220 (b)
516 329 3869

**Unlisted London**
*Contact: Debbie Nichols*
0870 225 5007 (w)

**Yara**
0207-349 0652

## MEDICAL

**Birnbaum, Dr**
449 East 68th Street
at York
Suite 8, Second floor
NY, NY 10021
212 628 1500
212 288 5760(f)
John Scobeit

**Burman, Dr.**
*Vet for Max*
52 East 64th Street
New York, NY 10021
212-832-8417

**Chiropractor**
*Dr. Dean*
*Chiropractor*
2067 Broadway between
71st & 72nd
212 712 2195

**Chiropractor**
*Chiropractor*
*Calakos, Dr. Dean*
370 Columbus Ave.
(between 77th & 78th  streets)
1F
NY, NY 10023
212 712 2195

**Cope, Bruce**
*GM Dentist*
2 Harcourt House
19A Cavendish Square
London, UK W1M 9AD
0207-580 0846(w)

**Dr. Bruno**
535 Park Avenue
New York, NY 10021
212 838 3155

**Dr. Dean Calakos**
370 Columbus Avenue
#1F
New York, NY 10024
212 712 2195

**Dr. Farkus**
30 East 60th Street
201 Floor
212 355 5145

**Dr. Ray, Dr. Kashel**
*Paula's Dr's*
581-476-1104

**Dr. Schimoni**
212 751 5066 (w)
917 922 7391 (p)

**Ear Conning**
310 West 72nd Street
NY, NY
001 212 580 3333

**Gaynor, Dr J R**
79 Cadogan Place
London
SW1X 9RP
0207- 351 3454 (h)
0836 236965
0207- 351 6801 (h)
0207-730 3700 (w)

**Hirshfield, Dr.**
614-864-6016 (f)
614-252-2034 (h)

**Ishmail**
177 Prince Street
(between Prince & Thompson)
212 353 2038
917 865 0394

**Kent, Susan DVM**
*Park East Animal Hospital*
52 East 64th Street
NY, NY 10021
212-832-8417

**Krumholtz, Dr. Michael**
111 East 80th Street
NY, NY 10021
212 734 5533

**Lee, Dr.**
614-868-5966
614-457-9585 (h)

**Lister Hospital**
0207-730 3417
0207-235 2672

**Magnani, Dr.**
501 Madison Ave., Suite 2101
(btwn 52nd and 53rd St)
New York, NY 10022
212 688 1000
203 629 5608(h)
212 755 3158 fax

**Medical**
431144 0*01 Oxford ID num-
ber(pin)
133 78 4883 Prudential ID num-
ber(pin)dental

**MedLink Emergency**
001602 239 3627

**Meltzer, J. Dr.**
903 Park Avenue
New York, NY
212-988-4488
212 535 4796fax

**Moskowitz, Dr. Bruce**
1411 North Flagler Drive
Suite 9300
WPB, FL 33401
561 833 6116 (w)



561 848 7884 (h)
561 833 6351 (wf)
x21 Melanie
561 833 1628 direct to Moskowitz
desk

**Oxford Health Plans**
800 201 4911
800 444 6222
4311440°01 Member number

**Prudential**
800 843 3861

**Steinburg Dr**
NY Hospital 525 E 68th St
001 212 746 4100

**Sternberg, Esther Dr.**
3810 Uptown Street N.W.
Washington, DC 20008
001 301 402 2773(w)
001 202 237 6020(h)
Email: sternber@bellatlantic.net

**Tom, Maggie**
0207-489 9272

**Victor, Steve Dr.**
30 E. 76th St. (P&M) 6fl
NY, NY 10021
212 249 5050 (w)
212 988 5026 (h)
(Hm)845 UN Plaza, apt 32A
New York, NY 10017
001 212 628 5210 (h)
001 516 364 3304
917 613 9629 (car)
516 922 5873 Beach
917 226 1552 (p)
516 825 6222

212 249 1482 (wf)
917 328 8655 emergency

**Wyntik, Wayne**
Chiropractor
212-249-7790

**PB**

**Babor**
561 632 9385

**Bard, Dr. Perry**
4275 Okeechobee Blvd (w)
Suite H
WPB. FL 33409
561 640 9999 (w) WPB
Email: docbones77@aol.com
(Hm)3536 S.Ocean Blvd
Highland Beach, FL 33487
561    266 5785 (h)
561   302 1844 (p)

**Breakers, The**
561-655-6611
Account # 17313

**Chiropractor**
Dr Bard
001 407 640 9999

**Cleaners**
Francis Peadon
561 833 4488
1 561 820 4642 (w) Bill - husband

(circled) *Witness*

**Creative Custom Swim-wear**
Jupiter Town Center Plaza
711 W. Indiantown Rd.
Jupiter
FL 33458
561-747 6424

**Devito, Dawn**
267 Atlantic Ave.
Palm Beach, Florida 33480
212-750-3198
(Hm)144 Pleasant St.
Watertown
MA
02172
561 832 4616 Palm Beach Home
617-926 7877 Boston;
401-423-0886 Rhode Island
561 248 3445 (p)

**Driver - PB**
305 491 1992 Ray

**Epstein, Jeffrey**
358 El Brillo Way
Palm Beach, FL 33480
Email: jeffreye@mindspring.com
561 309 6415 NY Merc
561 655 7626 JE Line 1
561 655 7530 JE Line 2
561 655 2779 JE Line 3
561 655 3704 JE Line 4
561 655 4870 GM
561 820 8760 (f)
561 655 0095 Main house kitchen
561 604 9849 Main house kitchen
(w)
561 379 9390 Armored Merc
S600 (front)
561 309 6415 Armored Merc
S500 (back)
561 818 8867 Guest Merc S600
(front)
561 758 1672 Guest Merc S600
(back)
561 346 7141 GM Merc SL55

561 762 6380 New Suburban
561 371 1686 Staff Suburban
561 832 0232 Staff House Line 1
561 832 0319 Staff House Line 2
561 832 0414 Staff House Line 3
561 832 4533 Staff House Line 4
561 818 8361 Mike (p)
561 818 8398 Sally (p)
561 369 4354 Jerome Pierre-gar-
dener
→561 641 0728 Jerome Pierre-gar-
dener (h)
→561 350 1700 Christophe ←
561 686 3707 Paula (h)
561 306 8684 Paula (p) —
561 762 2741 Paula (car) —
718 449 5440 Fay Goodman —
310  308  1362 Ronnie Carey (h)
310 215 0303 Ronnie Carey (w)
4710157 # Call forwarding

**Gaie, Christophe**
6102 Wheatley Ct
Boynton Beach
FL 33436
561 350 1700 (p)
561 233 7242 (p)
561 233 7240 (f)

(circled) *Witness*

**Goldman, Francis**
122 Lake Rebecca Drive
Golden Lakes, FL 33411
561 656 4409

**Goldsmith, Gerald**
220 Wells Road
Palm Beach, FL 33480
561-659-0411 (h)
561-659-7453 (hf)
(Hm)Palm Beach National Bank
125 Worth Ave.
Palm Beach
FL 33480
772  971  1000 (p)
561 653 5506 (w)
561 650 0866 (wf)
212 319 9404 (w)
212 659 1433 (w)





212-695-7171
212-489-1818 home

**Ellis Freedman**
001 212 758 9593 (h)
001 212 351 3092/91 (w)

**Grumbridge, Malcolm**
*Solicitor*
*The Hogarth Group*
1A Airedale Avenue
London, England W4 2NW
0208-995 1515 (w)
Email: mog@thehogarth.co.uk
(Hm)31 Cleveland Avenue
London, W4 1SN
0208-995 0975 (h)
0208-995 1373 (f)
0208-994 0929 (w) switch board
0385 365 616 Car
0385 248887 Portable
44 20 8995 1515 wf

**Lemaine, Pierre**
00 33 1 4329 4465 / 5184
00 33 1 4325 4080 (f)
00 33 1 4402 3414 / 000926
00 33 1 4345 5191 (h)

**Marden Scott and Sarah Nurse**
001 212 595 1619(h)
011 212 702 8860(w)

**Marden Scott and Sarah Nurse**
001 212 595 1619(h)
011 212 702 8580(w)

**Marden, Scott & Sarah**
001 212 702 8602(w)

212 595 1619(h)
212-595-1617 work
212-595-1618
412-272-6050

**Miranda, Bob**
001 914 739 8679 (h)
001 212 345 6408 (w)

**Moss Brian /Carolin Coleman**
01865 881165
01865 881153

**Nesson, Mauri**
001 212 724 9070
001 303 925 8817 Aspen

**Oliver, Keith**
*Peters & Peters*
2 Harewood Place (w)
Hanover Square
London, W1R 9HB
0207-629-7991(w)
0207-499-6792(wf)
Email: keoliver@petersandpeters.
(Hm)Flat 1 (h)
Statham Court
20 Tollington Way
Holloway London N7 6FP
0207-409-9703 Direct
0785 232 122 (p)

**Onakewe, Rodolph**
47 Rue de Chaeliol
Paris
33 1 4723 0083

**Ord, Robert**
01491 652642(h)
0385 307609(p)

0836 208089

**Paul Cox**
7532208

**Peters & Peters**
*Keith Oliver/Helen Mcdowell*
2 Harewood place
Hanover Sq
London W1
0207-629 7991
0207-491 3035
0207—499 6792(f)
0385 232 122

**Plsar, Samuel**
011 331 4766 0212(w)
011 331 4622 8203(w)
011 331 4501 8718 (h)
954 457 5057 holiday #
212 744 0727 (h) NY
011 331 4401 4401 Caroline
Gravisse
011 331 4415 9415 Caroline
Gravisse (f)
212 744 0836 (f)
011 331 4501 2384 (hf)
011 3314486 4876 Mme.
Gravisse
212 829 8800 x15 Leah Pisar (w)
917 604 6243 Leah Pisar (p)
212 829 8800 x15 Leah Pisar
work

**Posen, Felix**
24 Kensington Gate
London, W8 5NA
0207-584-9330 home
0207-584-0915 off.
Email: nesposi@idircon.co.uk
0207-584-0908 (f)
(0)1342-833133 Crowhurst
(0)1342-833568 (f)

**Shaw Derek**
0205 820944

**Shelly Aboff**
001 203 532 0453 (w)
001 203 622 5908 (h)

**Tony Busby**
0865 80684 X3593

**Travis, Paul**
0342 844686

**Tutle, Jim**
(732) 248 1847
0867 358822 X3577
0867 358822 X3577

**White, Justin**
0765 724 372
0765 724 372

## RUGS

**Pierre, Jerome**
*Gardener at PB house*
561 369 4354
561 547 3575
561 541 7955 (p)

## SECURITY (SC)

**Scotland Yard**
0207-230 1212



**South Ken**
0207-741 6212

**The Home Office**
0207-273 2124

## SWITZERLAND (SW)

**Bristol Hotel**
10 rue du Mart-Blanc
Geneva, Switzerland 1201
4122-732-3800
4122-738-9039
331-42-669-145 Paris

**The Corveglia Club**
010 41 8234864

**The Steffani**
010 41 82 22101

## TRAVEL (T)

**Aero Leasing**
(1) 814 3700 (Zurich)
(22) 984510 (Geneva)

**Air France**
1-800-237-2747
0820 820 820
1023994284 frequent flier (GM)
1023994343 frequent flier number (JE)

**Air Hansen**
*(Helicopter)*
0252-290-089
0253-860-287

**American Airlines**
Kay Leppard
*Special services:*
Val Cushing - Gatwick
293 567783
15261 9047
800 433 7300
1-800-882-8880 AA Frequent Flyer Dept.
340 774 8464 SI T Brenda Boone (special sev
305 528 7710 Susan Michado Miami special se

**American Express**
*American Express*
1-800-297-6453
1-800-297-3276 Membership Rewards
877 877 0987x57323 Arnad Abdullah (Cent. Travel)
877 877 0987x8775 Iah Roche (Cent. Cards)

**AT&T**
1-800-225-5288

**British Airways**
001 800 247 9297
0845 779 9977uk
91086094 Pin 9919 club number (GM)
91859156 club member (JE)
0208-759 5511 Claire McArdle
0208-694 1690  Billy Rutherford
718 425 5585 Roz Ollivier/Special Services
718 425 9054 Alan Jacobson/special services
212 452 5353 Roz home (emergencies)

718 553 5585 Penelope Foy (special services
718 425 5585 Bernette Berry - Spec. Rep.

**Citicar**
3515 37th Avenue
Long Island City, NY 10021
718-707-9090
800-458-3848
718-361-9800 Ellen/Tackie
800-456-3548 Toll-Free Number
718-361-8834 when ph system is down

**Concord Tickets**
*David Gladwin*
19 Main Street, Keyworth
Nottingham NG12 5AA, UK
0115 9372450 (f)
0115 9376930 (t)
812 931-0490 (Fishar) Suzie Simon (h)
212 268-9088 (Wijpon) Michael Holtz

**Continental Airlines**
001 800 525 0280
#SM147662 frequent flier number (GM)

**Delta Airlines**
001 800 323 2323
2102103435 frequent flier number (GM)
1-800-325-1999 Flight information number
2001009253 frequent flier number (JE)

**Delta Dash**
1-800-638-7333

**DHL Courier**
800-225-5345

**Flight Options**
26180 Curtiss-Wright Parkway
Cuyahoga County Airport
Cleveland, OH 44143
877 357 1263 (w)
216 797 3325(wf)

**Flyaway**
081-759 1567/2020

**Frequent Flyer Clubs**
*Delta One Pass*
001 713 952 1630
001 800 221 1212
#2102103435 frequent flier number

**Garnero, Jr., Mario B.**
011 55 11-9970 1020
Email:
mbgarnero@bras@invest.co
646 251 2211 (p) Europe
011 331 4720 1884 Paris

**Helicopters**
*Jean-Jacques Moinal*
*Nice Helicopteres*
Aeroport Nice Cote d'Azur
Terminal1
06281
Nice, Cedex 3
04 93 21 34 32
04 93 21 35 64 (f)
Email:
nicehelicopteres@wanadoo.
06 14 356 353 (p)



**Hickery, Eileen**
*Special Services, NY*
101-69585 BA

**Immunisation**
071-439 9584

**Kent, Geoffrey**
*Abercrombie & Kent*
9301 North A1A
Suite 1
Vero Beach, FL 32963
561 388 0145(w)
800 588 0145(w)
561 388 2756 fax
01144 207 559 8797 London
Number

**London Airways**
0207-403 2228

**Lonsdale**
*Karen*
0207-636 1313

**Net Jets**
Richard Santulli asst. Carol 732
326 3726
914 536 5254 Peggy Culver
Feigh
212 879 7577 Peggy (h)
732 326 3833 Peggy (w) asst Erin
00 35 121 446 6484 Portugal

**Nite & Day**
570 Moonachie Road
WoodBridge, NJ 07075
201-933-7556

**Northwest Airlines**
001 800 225 2525

**Omar**
*Travel Agent*
*Alfa Travel*
827 Ridgewood Ave.
N. Brunswick, NJ 08902
001 908 435 0555
001 908 435 0680(f)

**Phone**
1800 414 9896(my)
212 338 8300 (9366)
(Hm)UK 0181-288 3310 (1211)
ring b answ picks 2512 21 2512
h,rto. tel no.&#
*71 enter 1 no. se deact * 710
send wait tone and
01 610 317 7726 Voicestream
00 600 99 0011 ATT access for
France
72# enter number activate call
forward on site
73# enter number deactivate for-
ward from site

**Pisa Brothers**
Rockefeller Center
630 Fifth Avenue
New York, New York 10111
212 265 8420
212 265-8753 (f)

**Plane Charter**
*Chauffeur*
01252 377 880
01252 377 872 (f)

**Platinum Travel**
1800 525 3355
37138584 7234008 Pla(GM)
3713 8182 5931 004 Pla (JE)

371846368841034 AMX (GM)
3718 463588 41000 AMX (JE)
5283 2710 0944 295 Mast (GM)

**Raytheon Travel Air**
*George Kocher*
One Pomperaug Office Park
Suite 305
Southbury
CT, 06488
203 267 5200(w)
917 853 8755(p)
Email:
george_kocha@raytheon.com
203 267 5202 (f)
1 888 835 9782 Book flight
1 888 u fly rta
316 676 1793 Karen Jenkins
316 676 3620 Karen Jenkins Fax
877 357 1263 Flight Options

**Red Carpet Limousine
Company**
310-552 0099

**Saphire Travel**
01170 522 2226

**Shopper's Travel**
303 Fifth Avenue, Suite 1007
New York, NY 10016
212-779-8600

**Sprint**
212-750-9695-3742
800 366 2663 conference call
scheduling

**SR Reservations**
081-439 4144

**Steppes East**
Marc Bullough
Mick Lany
285 810267

**Travel Consolidator Eu-
rope**
*Kevins Travel Contac*
0207 373 6465
0207 637 8485 cheap concorde
tickets
011 33 155213000 Succes Voy-
age—Pascaline

**Travel Consolidators**
*See other numbers*
800 243 2784 CHEAP
44 12 93 78 9000 Laker Airlines
212 779 8800 Ragoo
1 800 377 1000 Very Cheap
Tickets (conso3)
1 800 755 4333 Very Cheap
Tickets
800 451 7200 Cheap Seats
212 520 1170 Cheap Seats
44-1332-331-132 Peter
Koukoulardes (Lonsdale)
340 774 1040 Connie
011 3902 6645 5203 Paris
Concorde Mr. Capellini
01 705 22 22 26 Saphire/charters
Gatewick-SE T
800 538 2583 Jet Blue
310 973 7938 Traveling Trav-
eler/Sabatian
888 973 7938 Sabatian
800 799 8888 Ticket Planet exl.
230 Sal
212 753 1100 Homeric Tours
800 468 7477 Go Trips-Stacy PB
877 409 5838 24 hr. hotline code
#E5516
732 680 4625 Raghu cell
0870 444 7224 cheapflights.co.uk
212 243 3500/Lucy
France1travel-airfrancediscount
0207 637 8485 cheap concorde
tickets
212 760 3737 FlyTime Travel -
Tashi



94



800 223 5866 Navigant
877 877 0987 Amex. Centurian
Travel
1 800 443 7672 Amex Plat.
Travel
800 443-7672 Platinum/Heather
ext. 63793
800 715-4440(22339 Global
Travel
310 276 2741 1st & Busi./Charlie
212 983 0779 UN Travels and
Tours
323 933-8763 Domestic only mi.
broker/John
800 239 8269 Virgin specialist

**TWA**
001 800 221 2000
#188925144 frequent flier num-
bers (GM)
34663436 frequent flier number
(JE)

**United Airlines**
001 800 241 6522
#00385250614 frequent flier #
G.M.
00316924999 frequent flyer # J.E.

**US Air**
*Frequent Traveler Center*
P.O. Box 5
Winston Salem, NC 27102-0005
001 800 872 4738
001 800 428 4322   (
001 800 428 4322
#138515311 frequent flier number
(GM)

**USA International**
218 West 47th Street (B'Way)
New York, NY

**Virgin Atlantic Airways**
029-356-200
001 800 862 8621
#00 900 043 506 frequent flier
number (GM)
00 779 044 628 frequent flier
number (JE)



**Epstein, Jeffrey**
*Fed ex Sat delivery only*
c/o Dan and Nancy Sowle
Highway 41 Landon Store
Stanley, NM 87056
505 832 4339

**Epstein, Jeffrey**
*Zorro Ranch*
49 Zorro Ranch Road
Stanley, NM 87056
Email: zorroranch@aol.com
505 832 2975 Line 1 (office)
505 832 2696 Line 2 (office)
505 832 2676 (office f)
505 832 2697 Hotline Security
505 832 2698 Office modem.
505 832 2240 Bunkhouse LR
505 832 2505 Bunk 1
505 832 2262 Bunk 2
505 832 2245 Bunk 3
505 832 2504 Bunk 4
505 832 2247 Bunk 5
505 832 1708 Shop Wood Shop
& Greenhouse
505 832 2352 Log cabin
505 832 1348 Guest lodge cabin
505 832 1364 Guest lodge (i/j) &
modem
505 832 0690 JE - 1
505 832 0691 JE - 2
505 832 0695 JE - 3
505 832 1394 JE - 4
505 832 5411 JE - 5
505 832 1392 JE modem
505 832 1746 GM line
505 832 1389 GM f)
505 832 9731 GM modem
505 832 1748 Guest line
505 832 1390 Staff - 1
505 832 1391 Staff - 2
505 832 6784 Brice & Karen (h)
505 832 1393 Kate & Mike (h)
505 832 0897 Deidre & Floyd (h)
505 832 2699 Larry (h)
505 832 1427 HVAC - MH
505 832 0026 Mike (Nextel)
505 991 0021 Deidre (Nextel)
505 991 0028 Floyd (Nextel)
505 991 0023 Mahhilo (Nextel)
505 991 0025 Kate (Nextel)
505 780 0004 Extra 1 (p)

505 780 0002 Extra 2 (p)
505 660 9585 Mercedes - front
seat
505 660 3976 Mercedes - back
seat
505 660 6240 Mercedes G500
(jeep)
505 690 5480 JE Suburban
505 690 1821 99 Suburban
505 690 8055 Tahoe
505 670 0754 Hummer
505 765 1200 Bradbury Stamm
(w)
505 842 5419 Bradbury Stamm (f)
505 466 2668 Tom Pascuzzi
(doctor) (p)
505 832 3238 Stables
505 699 7301 Karen (Cell)
505 832 2676 Office Fax

**Healy, Shannon**
*Zorro Ranch*
107 Camino Cabo
Santa Fe, NM 87508
505 466 2663(h)
505 660 1683(o)
670 454 8081 Mom (Cheryl)
516 331 6339 Dad

**Kelly, John**
*Attorney General*
3510 Wolters Place, N.E.
Albuquerque, New Mexico 87106
505 848 1862 (w)
505-766-1529
(Hm)500 Fourth Street NW
Suite 1000
Albuquerque, NM 87103-2168
505-848-4508 (h)
505 255 5084 (p)
505 848 1889 (wf)

**Kerney, Gary**
*Landmark National*
2817 Crain Highway
Upper Marlboro, Maryland 20774
301-574-3330(w)
240 463 3237(p)
Email:

gkerney@landmarknational.
(Hm)292 Cape St. John
Annapolis, Maryland 21401
805 281 4173 (gson)
410 533 2465 Gary home
301-574-3301 (wf)
home 410-349-1178
240 463 3237 cellular
240 463 3236 Emergency

**King, Bruce**
*Governor - New Mex*

Suite 400
1120 Paseo De Peralta
Santa Fe, NM 87503
505-827-3020
505-827-3026 Mom
505-827-7300 Home
505-832-4239

**King, Rhonda**
*Rhonda King Realty*
Hwy 472
2.5 mi west of Stanley
P.O. Box 606
Stanley, New Mexico 87056
505-832-4603 Work
505 980 4269 Fax
505-832-4239 Home
505-250-0730 Portable

**Massage - New Mexico**
505-269-1755 Diana (p)
505 271-9632 Diana
505-989-3902 Laura Christianson
505-982-1176 Daniella Urbassek
(German)
505 982 2283 Sabrina
505 660 6152 Sabrina
505 984 8355 Rachel
505 424 7416 Rachel
505 699 1269 Rachel
505 989 9846 Linda
Spankman-Yoga
505 471 1244 Melinda Walker -
Reflexologist
505 984 8142 Sabina (German)

505 983 6742 Maureen (GM re-
ally likes)
505 989 4264 Stina - GM still to
try
505 228 4505 Heidi (p)
505 438 3467 Nicki(Bill Siegel-
recommended)

**Richardson, Bill**
505 476-2200 o
505 944 7410 f
505 699 6223 (o)
505 476 2245 office direct
505 469 6861 Sec agent w/Gov
(Tony)

**Santa Fe Institute**
1399 Hyde Park Road
Santa Fe, NM 87501
505-984-8800
505-982-0565

**Singleton, Dr. & Mrs.**
San Cristobal Ranch
Lamy, NM 87540
505-988-9720 (H)

**RM**

**Aboff Shelley**
001 407 333 2338
001561 333 9517

**Cowley, Dick**
0207-822 3691 (h)

**Domb, Sam**
230 Central Park South #18F
New York, NY

**Hatsuhana (Japanese)**
17 East 48th Street
0101 212 355 3345

**Helmsley Palace**
0101 212 888 7000

**Il Cantinori**
32 East 10 (at Broadway)

**Il Tre Merli**
Houston Street
West Broadway
691 7098

**Isabelle's**
359 Columbus Avenue
0101 212 724 2100

**Jour et Nuit**
212-925-5971

**Karen Pets**
1195 Lexington Ave.
b/w 81st & 82nd Sts.
212 472-9440

**Klinger, Georgette**
480 Madison Ave.
New York, NY 10021
212-838-3200
407-659-1522 Florida
Series #201482 Norma Jean

**Le Club**
88th (2-3)

**Le Comptoir**
227 East 67th Street
New York, NY 10021
212-794-4950

**Lowell Hotel**
Fuad Chartounian-contact
28 East 63rd St.
New York, NY
212-838-1400
212 319 4230

**Madison Gourmet**
212 288 8276(66)
212 737 3331 (84)

**Madison Towers**
22 E. 38th Street
(Corner of Madison & 38th)
3rd floor
New York, NY
001 212 685 7155

**Madre, Le**
168 West 18th
New York, NY
001 212 727 8022

**Mark Hotel**
New York, NY
212 744 4300

**Massage - California**
310 572 9593 Tracey
310-840-6989 Anastasia
310 396 0951 Danielle Schweitzer
310-450-1751 Rachel
714-841-1171 Lydia
310-392-2559 Scott Connelly
310-281-1270 Jackie Iverson
323-871-8829 Lisa Versaci
310 457 9894 Gypsy (h)
310 429 0254 Lori Bregman
310 463 6356 Jen (one of gypsy)
310-454-6366 Sports connection
310 463 5759 Sophie Biddle (p)
310 394 7048 Sophie Biddle
818-216-6974 Tiffany Gramza
323-270-7470 Tiffany Gramza (p)
310 394 1088 Scott Hobbs
323-254 8668 Maria Sabe
(Courtney Love's)
818-618 6907 Marie (p)
310 458 0883 Amber
523 314 4043 Crissy (Lisa
Sullivan's friend
310 457 9388 Gypsy (w)
212 615 6948 NY # Gypsy (can
leave vm)
323 872 1632 Chauntae Davis
323 986 9942 Marianna (p)
702 743 0620 p Gypsy(p)

310 880 3495 Tanya (Petrella's
friend)
310 702 0169 Chauntae (p)
310 709 8877(p) Alex
Zosman(Gara's friend)
310 709 8877 Elizabeth Zosman
310 435 3530 Christy Tharpe -
Los Angeles

**Mayfair Regent**
65th bet Park/Mad
001 212 288 0800

**McMullan, Patrick**
Photographer
12 Fifth Avenue, #1-R
New York, N.Y. 10011
212-674-2153

**Mercer Kitchen**
99 Prince
001 212 966 5454
001 212 966 0010(f)

**Morgan Hotel**
001 212 686 0300

**Mr Chow**
324 E. 57th
New York
10022
212 751 9030
0207 589 7347
(Hm)151 Knightsbridge